# FORM 7. STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

### District of Arizona

In re: <u>The Roman Catholic Church of Diocese of Tucson,</u>　　　　　<u>Case No. 4-04-04721-JMM</u>
(Name)　　　　　　　　　　　　　　　　　　　　　　　(if known)
Debtor

## STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.　Income from employment or operation of business**

None
☐

      State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT　　　　　　　　　　　　　　　　　　SOURCE (if more than one)
See attached .

2. **Income other than from employment or operation of business**

None ☒     State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                         SOURCE

3. **Payments to creditors**

None ☐     a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached.

None ☐     b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached.

4. **Suits and administrative proceedings, executions, garnishments and attachments**

None ☐     a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached.

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.    Repossession, foreclosures and returns

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.    Assignments and receiverships

None ☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See attached. | | | |

### 8. Losses

None ☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Quarles & Brady Streich Lang | August 19, 2004 | $ 21,343.62 |
| | August 20, 2004 | $ 38,041.44 |
| | September 17, 2004 | $ 91,263.34 |
| | September 17, 2004 | $ 30,328.66 |
| Gust Rosenfeld, PLC | July 23, 2004 | $ 12,355.42 |
| | August 19, 2004 | $ 8,683.68 |
| | August 30, 2004 | $ 11,279.10 |
| | September 15, 2004 | $ 2,471.80 |
| | September 17, 2004 | $ 4,446.80 |
| Keegan Linscott, & Kenon, PC | August 30, 2004 | $ 20,000.00 |
| | September 16, 2004 | $ 6,000.00 |

Case 4:04-bk-04721-BMW    Doc 22    Filed 09/20/04    Entered 09/20/04 16:53:24    Desc
Main Document    Page 4 of 55

**10.    Other transfers**

None ☐

List all other property, other than transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| See Attached | | |

---

**11.    Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo | Payroll Checking 437-5648975 | $0.00 October 2003 |

---

**12.    Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.    Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

See attached.[1]

---

**14.      Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See attached.[2]

---

**15.      Prior address of debtor**

None
☒

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAMED USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16.      Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.      Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

---

[1] The Debtor is custodian. manager and trustee of various deposit accounts for Parishes and other related entities. The Debtor also bills these Parishes and related entities for services. These are setoffs made by the Diocese regarding these charges against accounts managed by the Diocese as set forth herein.

[2] The Diocese has no equitable beneficial or proprietary interest in this property but, in some cases, holds mere legal title. In addition certain of the property is subject to a restriction imposed by the donor or grantor.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☒   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE LAW | ENVIRONMENTAL |
|---|---|---|---|

---

None ☒   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE LAW | ENVIRONMENTAL |
|---|---|---|---|

---

None ☒   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18.   Nature, location and name of business**

None ☒   a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

A number of nonprofit corporations associated with the mission of the Diocese have one member, the Bishop of the Diocese. Those corporations are Catholic Community Services, Inc., Catholic Foundation and Diocese of Tucson Catholic Cemeteries, Inc. The Bishop has no proprietary interest in these corporations. Moreover, each

of the articles and by-laws provide that upon a dissolution of the corporation, the assets are to be transferred to another religious entity that performs the same service as the dissolved corporation. The Bishop's only real authority is to remove and replace the board of directors of such corporation(s) if he disagrees with their actions. To the best of the knowledge of the Diocese, that power has not been exercised.

None ☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED

ElizabethAguallo
2879 W. Sheryl Dr
Tucson, AZ 85713                                    08/01/02 to 07/31/04

Christina Barrios
1691 W. Midvale Village Dr.
Tucson, AZ 85746                                    08/01/02 to 07/31/04

Diann Belleranti
9065 N. Shadow Mountain Dr.
Oro Valley, AZ 85737                                08/01/02 to 01/17/03

Mary Huerstel
3902 E. Cooper St.
Tucson, AZ 85712                                    08/01/02 to 07/31/04

David Knight
4750 E. Pima St.
Tucson, AZ 85712                                    08/01/02 to 07/31/04

Christopher Ober
2525 N. Los Altos Ave., #450
Tucson, AZ 85705                                    08/01/02 to 07/31/04

Berlinda Parra
4501 S. Seymour Rd.
Tucson, AZ 85746                                    08/01/02 to 07/31/04

Carolina Pina
4528 S. Paseo Don Carlos
Tucson, AZ 85746                                    08/01/02 to 07/31/04

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Mari DeVries<br>DeVries Carpenter & Associates | 4349 E. Fifth St.<br>Tucson, AZ 85711 | 08/01/02-07/31/04 |

| None ☐ | c. | List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |
|---|---|---|

NAME/ADDRESS

ElizabethAguallo
2879 W Sheryl Dr
Tucson, AZ 85713

Christina Barrios
1691 W. Midvale Village Dr.
Tucson, AZ 85746

Mary Huerstel
3902 E. Cooper St.
Tucson, AZ 85712

David Knight
4750 E. Pima St.
Tucson, AZ 85712

Christopher Ober
2525 N. Los Altos Ave., #450
Tucson, AZ 85705

Berlinda Parra
4501 S. Seymour Rd.
Tucson, AZ 85746

Carolina Pina
4528 S. Paseo Don Carlos
Tucson, AZ 85746

| None ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor. |
|---|---|---|

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Industrial Commission of Arizona<br>P.O. Box 19070<br>Phoenix, AZ 85005-9070 | April 2003<br>February 2004 |
| Arthur J. Gallagher & Co.<br>P.O. Box 7443<br>San Francisco, CA 84120-7443 | April 2003 |
| Catholic Order of Foresters<br>355 Sherman Rd.<br>P.O. Box 3012<br>Naperville, IL 60566-7012 | March 2004 |
| Committee on the Home Missions<br>US Conference of Catholic Bishops<br>3211 Fourth Street, NE<br>Washington, DC 20017-1194 | January 2003<br>January 2004 |

| | |
|---|---|
| Catholic Church Extension Society<br>150 South Wacker Drive 20th Floor<br>Chicago, IL 60606 | August 2003<br>May 2004 |
| Black and Indian Mission Office<br>2021 H Street NW<br>Washington, DC 2006-4207 | May 2003<br>July 2004 |
| Raskob Foundation for Catholic Activities, Inc.<br>P.O. Box 4019<br>Wilmington, DE 19807-0019 | July 2004 |
| Bank One of Arizona<br>2 E. Congress<br>Tucson, AZ 85701 | March 2004 |
| Knights of Columbus<br>1 Columbus Plaza<br>New Haven, CT 06510-3326 | March 2004 |
| Angel Charity<br>P.O. Box 13318<br>Tucson, AZ 85732 | January 2003 |

**20. Inventories**

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| August 29 2004 | John Shaheen/Donald Brosnan | Unknown |

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| August 29, 2004 | John Shaheen<br>111 South Church Avenue<br>Tucson, Arizona 85701 |
| August 29, 2004 | Donald Brosnan<br>8800 East 22nd Street<br>Tucson, Arizona 85710 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

Case 4:04-bk-04721-BMW   Doc 22   Filed 09/20/04   Entered 09/20/04 16:53:24   Desc
Main Document     Page 11 of 55

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Most Rev. Gerald F. Kicanas, D.D. P.O. Box 31 Tucson, AZ 85701 | Bishop of Tucson | Corporation sole; no stock authorized issued or outstanding |

**22. Former partners, officers, directors and shareholders**

None ☒  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distribution by a corporation**

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attached. | | |

24. **Tax Consolidation Group**

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of
☒  any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year
period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER

---

25. **Pension Funds**

None  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to
☐  which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period**
immediately preceding the commencement of the case.

NAME OF PENSION FUND          TAXPAYER IDENTIFICATION NUMBER

Priest Assurance Association          86-0133391
Lincoln Financial Group          35-0472300
Lay Employees Pension Fund          86-0133391

---

\* \* \* \* \* \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____        Signature_____
                                                              of Debtor

Date _____        Signature_____
                                                              of Joint Debtor
                                                              (if any)

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _9/20/2004_____        Signature _~~Al Schif~~_____

                                                       _Rev. Albert I. Schifano_____
                                                       Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____95_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*

-----------------------------------------------------------------------------------------------

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARERS
### (See 11 U.S.C. § 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____        _____
Printed or Typed Name of Bankruptcy Petition Preparer        Social Security No.

_____

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X_____        _____
    Signature of Bankruptcy Petition Preparer                        Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

Case 4:04-bk-04721-BMW    Doc 22    Filed 09/20/04    Entered 09/20/04 16:53:24    Desc
Main Document        Page 14 of 55

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2003**

| Amount | Source |
|---|---|
| | **UNRESTRICTED INCOME:** |
| | 2002 Annual Catholic Appeal: |
| $ 59,503 | Additional Annual Catholic Appeal - restricted as to purpose, |
| |    not as to period of expenditure |
| (2,159) | Annual Catholic Appeal bank fees |
| 57,344 | |
| | Contributions, grants, bequests |
| 13,472 | Special collections - *Catholic Vision* |
| 25,000 | Grant - Catholic Foundation of Kansas City |
| 770 | Contributions - archives |
| 10,000 | Contributions - settlement |
| 7,872 | Special collections - Catholic communications |
| 1,250 | Contributions - property office |
| 1,000 | Contributions - parish assistance |
| 637 | Contributions - Parish life and ministry |
| 155 | Contributions/scholarships - Lay leadership formation |
| 600 | Contributions - seminarians |
| 60,756 | |
| | Diocesan assessments: |
| 1,349,848 | Chancery assessment |
| 148,753 | Priests' salary subsidy assessment |
| 1,498,601 | |
| 110,534 | Advertising revenue - *Catholic Vision* |
| | Fees for service: |
| 279 | Medical continuation fees |
| 31,540 | Curia fees - individuals |
| 20,628 | Curia fees - parishes |
| 10,560 | Batch accounting fees |
| 35,595 | Centralized billing |
| 8,560 | Teen Day fees/contributions |
| 440 | Jr. High Day fees/contributions |
| 20,000 | Propagation of the Faith program fees |
| 2,700 | Propagation of the Faith accounting fees |
| 29,344 | Cemetery accounting fees |
| 8,003 | Priests' Assurance Association program fees |
| 360 | Subscriptions |
| 43 | Story revenue |
| 775 | Vocation retreat fees |
| 985 | Program fees - audio/visual |
| 1,018 | School standerdized testing fees |
| 170,830 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2003**

| Amount | Source |
|---:|:---|
| | Insurance billings: |
| 401,262 | Insurance fees - property/liability |
| 488,698 | Insurance fees - industrial |
| 707 | Miscellaneous income - insurance |
| 7,320 | Insurance fees - special events |
| 897,987 | |
| | |
| | Facility rentals: |
| 2,490 | Rent |
| 14,226 | Rent - Catholic Foundation |
| 4,810 | Rent - Catholic Relief Services |
| 9,422 | Rent - Regina Cleri facilities |
| 139,400 | Rent - charter school lease Regina Cleri |
| 4,620 | Rent - priest suites |
| 14,671 | Cafeteria sales |
| 189,639 | |
| | Program fees and workshops: |
| 38,387 | Priest retreat and convocation fees |
| 13,171 | Student fees - Lay leadership formation |
| 1,200 | Program fees - SINE |
| 1,519 | Program fees - Parish life and ministry |
| 4,634 | Registration fees - SINE |
| 12,897 | Program fees - deacon formation |
| 2,000 | Program fees - Catholic schools |
| 73,808 | |
| | Investment income: |
| 29,535 | Investment income - burses endowment |
| 20,143 | Investment income - endowed Regina Cleri |
| 66,308 | Investment income - investment pool |
| 2,812 | Investment revenue - Hughes endowment *Catholic Vision* |
| 82,011 | Investment income |
| 5,888 | Investment income - Dreyfus |
| 1,116 | Investment income - high school scholarship endowment |
| 1,549 | Investment income - elementary school scholarship endowment |
| 63,048 | Investment income - parish notes |
| 272,410 | |
| | |
| (1,053,430) | Loss on sale of assets |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2003**

| Amount | Source |
| --- | --- |
| | Other revenue: |
| 2,100 | Copier charges |
| 31,822 | Recovery of bad debts |
| 107 | Miscellaneous income |
| 120 | Sale of supplies - parish life and ministry |
| 160 | Sale of supplies - SINE |
| 353 | Sale of supplies - Lay leadership formation |
| 109 | Labels and envelope charges |
| 216 | Concession revenue |
| 32 | Craft sales |
| 2,047 | Sale of supplies - Catholic schools |
| 37,066 | |
| | |
| 3,289,876 | Net assets released from restrictions |
| | |
| | **TOTAL UNRESTRICTED REVENUE FOR THE YEAR ENDED JUNE 30, 2003 PER** |
| 5,605,421 | **AUDITED FINANCIAL STATEMENTS** |
| | |
| | **RESTRICTED INCOME:** |
| | |
| 1,711,539 | Annual Catholic Appeal |
| | |
| | Contributions, grants and bequests: |
| 355 | Summer youth camp donations |
| 971 | Grant - Search retreat |
| 18,938 | School sports program fees |
| 3,646 | Accreditation/certification fees |
| 3,000 | Contributions - evangelization |
| 40,131 | Special collections - Catholic Social Mission |
| 34,597 | Special collections - Catholic schools |
| 34,205 | School fees |
| 4,100 | Contributions - World Youth Day 2002 scholarships |
| 38 | Contributions - divorced/separated |
| 120 | Contibutions - gay/lesbian ministry |
| 110,004 | Grant - Indian & Black missions |
| 535 | Contributions - Youth ministry formation |
| 510 | Contributions - seminarian education |
| 15,061 | Schools in-service |
| 1,706 | Government funds |
| 6,198 | Contributions - Bishop fund |
| 906 | Contributions - Easter "A" Mountain - Dorados |
| 8,171 | Contributions - vocation promotions |
| 690 | Contributions - Filipino seminarians |
| 16,613 | Contributions - Continuing education Fr. Arnold |
| 48,310 | Grant - Cassin Foundation - San Miguel High School formation |
| 585 | Contributions - Catholic Social Mission/Catholic Relief Services partnership |
| 5,096 | Contributions - seminarian emergency |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
  **an Arizona Corporation Sole**
**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2003**

| Amount | Source |
|---:|---|
| 50 | Contributions - border initiative |
| 7,500 | Grant - Staff development |
| 10,000 | Contributions - Bishop fund |
| 1,800 | Contributions - Bishop fund |
| 250 | Contributions - Jr. High Teen Day |
| 3,000 | Grant - Annual Catholic Appeal |
| 650 | Contributions - Bishop Moreno move |
| 377,736 | |
| | |
| | Investment income: |
| 5,313 | Investment income - Treadwell Indian Mission royalties |
| 509 | Bishop Green endowment income |
| 2,443 | Investment income - mass foundation endowment |
| 16 | Catholic Social Mission endowment income |
| 911 | Catholic School endowment income |
| 9,192 | |
| | |
| (3,289,876) | Net assets released from restrictions |
| | |
| (1,191,409) | **TOTAL RESTRICTED INCOME FOR THE YEAR ENDED JUNE 30, 2003 PER AUDITED FINANCIAL STATEMENTS** |
| | |
| $ 4,414,012 | **TOTAL INCOME FOR THE YEAR ENDED JUNE 30, 2003 PER AUDITED FINANCIAL STATEMENTS** |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**

Case No. _____

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2004**

| Amount | Source |
|---:|---|
| | **UNRESTRICTED INCOME:** |
| | Contributions, grants and bequests: |
| $ 1,812 | Contributions - chancery |
| 24,349 | Special collections - *Catholic Vision* |
| 915 | Contributions - archives |
| 11,700 | Contributions - general and administrative |
| 20,435 | Contributions - property |
| 4,476 | Contributions - property |
| 25,000 | Grant - Catholic Foundation of Kansas City |
| 41,275 | Special collections - Catholic Schools |
| 3,182 | Contributions - Hispanic evangelization |
| 362 | Contributions - Office of Cathechesis |
| 181 | Contributions - Formation |
| 600 | Contributions - Seminarians |
| 134,287 | |
| | Diocesan assessments: |
| 1,379,439 | Chancery assessment |
| 182,106 | Priests' salary subsidy assessment |
| 1,561,545 | |
| 100,560 | Advertising revenue - *Catholic Vision* |
| | Fees for service: |
| 20,000 | Propagation of the Faith program fees |
| 8,004 | Priests' Assurance Association program fees |
| 29,895 | Curia fees - individuals |
| 13,618 | Curia fees - parishes |
| 450 | Subscriptions |
| 112 | Story revenue |
| 14,390 | Batch accounting fees |
| 2,700 | Propagation of the Faith accounting fees |
| 400 | Cemetery accounting fees |
| 1,800 | Accounting fees - other |
| 414 | Medical continuation fees |
| 36,861 | Centralized billing |
| 35,358 | Fingerprinting |
| 243 | Deacon fees background checks |
| 888 | School standardized testing fees |
| 165,133 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**

Case No. _____

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2004**

| Amount | Source |
|---:|---|
| | Insurance billings: |
| 525,821 | Insurance fees - property/liability |
| 578,850 | Insurance fees - industrial |
| 660 | Insurance fees - special events |
| 818 | Miscellaneous income - insurance |
| 1,106,149 | |
| | |
| | Facility rentals: |
| 3,285 | Rent |
| 14,825 | Rent - Catholic Foundation |
| 8,502 | Rent - Diocese of Tucson Charity & Ministry Fund |
| 4,884 | Rent - Catholic Relief Services |
| 13,650 | Pastoral Center management fee |
| 45,146 | |
| | |
| | Program fees and workshops: |
| 64,255 | Priest retreat & convocation fees |
| 14,032 | Child safety in-service |
| 13,550 | SINE training |
| 295 | Sale of supplies - SINE |
| 885 | Program fees - audio visual |
| 975 | General program fees |
| 12,964 | School in -service |
| 182 | Sale of supplies |
| 3,528 | Lay formation fees |
| 275 | Vocation retreat fees |
| 5,123 | Sale of supplies - Catholic Schools |
| 1,950 | School general program fees |
| 118,014 | |
| | |
| | Investment income |
| 1,747 | Investment revenue - Hughes endowment *Catholic Vision* |
| 32,272 | Investment income |
| 10,696 | Investment income - endowed Regina Cleri |
| 15,151 | Investment income - Burses Endoowment |
| 266,525 | Investment income - Notes |
| 326,391 | |
| | |
| 2,715,308 | Gain on sale of assets |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**

Case No. _____

Form 7
Line 1 - Schedule of Income From Operations
For the Year Ended June 30, 2004

| Amount | Source |
|---:|---|
| | Other income: |
| 2,100 | Copier charges |
| 9 | Labels and envelope charges |
| 423 | Internet service |
| 7,352 | Miscellaneous income |
| 9,884 | |
| | |
| (126,669) | Uncollectible pledges - Annual Catholic Appeal |
| | |
| 7,380 | Recovery of bad debts |
| | |
| 2,428,171 | Net assets released from restrictions |
| | |
| | |
| 8,591,299 | TOTAL UNRESTRICTED INCOME PER PRELIMINARY FINANCIAL STATEMENTS |
| | |
| | **RESTRICTED INCOME:** |
| | |
| | Contributions, grants and bequests: |
| 132,015 | Grant - Diocese of Phoenix ACC |
| 150 | Grant - search retreat |
| 3,800 | Accreditation/certification fees |
| 130 | Contributions - Hispanic evangelization |
| 180 | Contributions - scholarships Catechists |
| 44,532 | Special collections -  Catholic Social Mission |
| 460 | Contributions - Catholics Against Capital Punishment |
| 4,325 | Contributions - catechetical training |
| 4,973 | Contributions - youth ministry formation |
| 9,000 | Contributions - seminarians education |
| 700 | Contributions - Bishop's fund |
| (42) | Contributions - Bishop's fund |
| 1,192 | Easter "A" Mountain |
| 13,986 | Contributions - vocations promotion |
| 1,475 | Contributions - seminarians Filipino |
| 2,000 | Contributions - continuing education Fr Arnold |
| 2,084 | Contributions - seminarian emergency |
| 17,175 | Contributions Bishop Kicanas' fund |
| 15,964 | Contributions - Bishop Moreno move |
| 23,075 | Contributions - Bishop Moreno retirement |
| 8,000 | Grant - Encuentro 2004 |
| 2,463 | Contributions - Encuentro 2004 |
| 8,226 | Grant -  farmworker project |
| 10,400 | Grant - O'Rielly family fund |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
  **an Arizona Corporation Sole**
**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Year Ended June 30, 2004**

Case No. _____

| Amount | Source |
|---:|---|
| 30,000 | Contributions Archives transfer |
| 1,300 | Contributions - tribunal |
| 3,518 | Contributions - Bishop residence repair |
| 1,000 | Contributions - Altar trips |
| 2,000 | Contributions - victim assistance |
| 20,000 | Grants - CHM 2003-2004 |
| 15,000 | Grants - CHM 2003-2004 |
| 37,570 | School fees |
| 16,700 | School sports program |
| 4,900 | Government funds |
| 3,739 | Contributions - Jr High Youth Day |
| 441,990 | |
| | |
| | Investment income: |
| 1,297 | Investment income - Mass foundations |
| 6,665 | Investment income - Treadwell Indian Missions |
| 592 | Investment Income - high school scholarships |
| 823 | Investment Income - elementary scholarships |
| 4,209 | Investment Income Foundation Bishop Green |
| 131 | Investment Income Foundation Social Mission |
| 5,193 | Investment Income Catholic School |
| 18,910 | |
| | |
| (2,428,171) | Net assets released from restrictions |

|  |  |
|---:|---|
| (1,967,271) | **TOTAL UNRESTRICTED INCOME FOR THE YEAR ENDED JUNE 30, 2004**<br>**PER PRELIMINARY FINANCIAL STATEMENTS** |
| | |
| $  6,624,028 | **TOTAL INCOME FOR THE YEAR ENDED JUNE 30, 2004**<br>**PER PRELIMINARY FINANCIAL STATEMENTS** |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
Form 7
Line 1 - Schedule of Income From Operations
For the Month Ended July 31, 2004

| Amount | Source |
|---:|---|
| | **UNRESTRICTED INCOME:** |
| | Contributions, grants and bequests: |
| $ 25 | Contributions - archives |
| 40 | Contributions - chancery |
| 50 | Contributions - seminarians |
| 3,004 | Special collections - *Catholic Vision* |
| 3,119 | |
| 1,786,323 | Annual Catholic Appeal |
| | Fees for service: |
| 200 | Cemetery accounting fees |
| 150 | Medical continuation fees |
| 1,667 | Propagation of the Faith program fees |
| 667 | Priests' Assurance Association program fees |
| 1,075 | Curia fees - individuals |
| 1,031 | Curia fees - parishes |
| 300 | Accounting fees - other |
| 980 | Batch accounting fees |
| 3,115 | Centralized billing |
| 225 | Propagation of the Faith accounting fees |
| 10,592 | Fingerprinting |
| 20,002 | |
| (315) | Advertising revenue - *Catholic Vision* |
| | Investment income: |
| 191 | Investment revenue - Hughes endowment *Catholic Vision* |
| (447) | Investment income - endowed Regina Cleri |
| (634) | Investment Income - burses endowment |
| 23,795 | Investment income - notes |
| (25) | Investment income - high school scholarship |
| (34) | Investment income - elementary scholarships |
| 12,578 | Investment income - investment pool |
| 35,424 | |
| | Program fees and workshops: |
| 1,950 | Schools in service |
| 2,150 | Schools sport program |
| 1,380 | Program fees - lay formation |
| 1,575 | Program fees - lay formation |
| 120 | School general program fees |
| 4,025 | Program fees - deacon formation |
| 2,085 | Program fees - deacon formation |
| 13,285 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
  **an Arizona Corporation Sole**

Case No. _____

**Form 7**
**Line 1 - Schedule of Income From Operations**
**For the Month Ended July 31, 2004**

| Amount | Source |
|---:|---|
| | Rental income: |
| 207 | Rent |
| 795 | Rent |
| 1,235 | Rent - Catholic Foundation |
| 1,417 | Rent - Charity & Ministry |
| 742 | Rent - Catholic Relief Services |
| 1,137 | Pastoral center management fee |
| 5,533 | |
| | |
| | Insurance revenue: |
| 59,511 | Insurance fees - property/liability |
| 995 | Insurance fees - industrial |
| 75 | Miscellaneous income - insurance |
| 60,581 | |
| | |
| | Other income: |
| 175 | Copier charges |
| 50 | Internet Service |
| 152 | Sale of supplies |
| 377 | |
| | |
| 45,787 | Net assets released from restrictions |
| | |
| 1,970,116 | **TOTAL UNRESTRICTED INCOME FOR THE MONTH ENDED** **JULY 31, 2004 PER PRELIMINARY FINANCIAL STATEMENTS** |
| | **RESTRICTED INCOME:** |
| | Contributions, grants and bequests: |
| 1,542 | Special collections Catholic Social Mission |
| | |
| | Investment income: |
| (53) | Investment income Mass foundations |
| 1,952 | Investment income Treadwell Indian Missions |
| 1,899 | |
| | |
| (45,787) | Net assets released from restrictions |
| | |
| (42,346) | **TOTAL RESTRICTED INCOME FOR THE MONTH ENDED** **JULY 31, 2004 PER PRELIMINARY FINANCIAL STATEMENTS** |
| | |
| 1,927,770 | **TOTAL INCOME FOR THE MONTH ENDED JULY 31, 2004** **PER PRELIMINARY FINANCIAL STATEMENTS** |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| ADP Screening & Selection Services | 6/24/04 | $2,626.50 | |
| 36307 Treasury Center | 7/23/04 | $2,330.50 | |
| Chicago IL 60694-6300 | 8/19/04 | $1,934.70 | |
| | 9/16/04 | $3,310.25 | |
| A I Credit Corp | 7/23/04 | $49,786.00 | |
| Department 7614 | | | |
| Los Angeles CA 90084-7614 | | | |
| Emanuel Alday | 7/23/04 | $500.00 | |
| 12662 N Morgan Dr | 8/9/04 | $100.00 | |
| Tucson AZ 85653 | | | |
| ALLTEL | 6/24/04 | $78.71 | |
| PO Box 79029 | 7/16/04 | $336.34 | |
| Phoenix AZ 85062-9029 | 7/29/04 | $313.14 | |
| | 8/19/04 | $418.73 | |
| | 9/10/04 | $355.98 | |
| | 9/16/04 | $23.59 | |
| Alphagraphics | 6/24/04 | $54.08 | |
| 5441 E Broadway | 7/16/04 | $3,916.06 | |
| Tucson AZ 85711 | | | |
| American Bishop's Overseas Appeal | 7/9/04 | $43,672.14 | |
| PO Box 73140 | | | |
| Baltimore MD 21273 | | | |
| Apostolic Nunciature | 9/10/04 | $40,000.00 | |
| 3339 Massachusetts Ave NW | 9/10/04 | $9,475.97 | |
| Washington DC 20008 | | | |
| Arizona Department of Revenue | 6/24/04 | $31.33 | |
| PO Box 29009 | 7/16/04 | $47.14 | |
| Phoenix AZ 85038-9009 | 7/29/04 | $143.70 | |
| | 7/29/04 | $547.47 | |
| | 7/29/04 | $66.43 | |
| | 7/30/04 | $250.42 | |
| | 8/19/04 | $14.92 | |
| | 9/16/04 | $14.58 | |
| Arizona Office Technologies | 7/16/04 | $578.32 | |
| 4320 E Cotton Center Blvd | 8/9/04 | $854.98 | |
| Phoenix AZ 85040-8852 | 9/15/04 | $958.42 | |
| Armstrong Graphic Systems Inc | 6/24/04 | $6,296.91 | |

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| 2106 N Forbes Suite 104 Tucson AZ 85745 | | | |
| Ascentis Software Corp P O Box 53330 Bellevue WA 98015-3330 | 7/29/04 | $16,500.00 | |
| Assumption Seminary 2600 W Woodlawn Ave San Antonio TX 78228-5196 | 6/24/04 8/19/04 | $349.75 $8,764.00 | |
| Rev Martin Atanga | 7/1/04 7/16/04 | $1,000.00 $600.00 | |
| Ken Babb 7652 N Via del Elemental Scottsdale AZ 85258 | 6/24/04 7/16/04 8/9/04 9/10/04 | $235.99 $328.18 $235.99 $224.99 | |
| Bank One | 6/24/04 7/1/04 7/16/04 7/22/04 7/29/04 8/9/04 8/19/04 8/26/04 9/10/04 9/15/04 | $150.00 $540.00 $600.00 $16,412.49 $450.00 $6,498.87 $750.00 $750.00 $600.00 $300.00 | |
| Chuck Barrett 525 W Calle Lindero Tucson, AZ 85704 | 8/26/04 | $1,160.00 | |
| Christina Barrios 1691 W Midvale Village Dr Tucson AZ 85746 | 7/9/04 7/30/04 8/26/04 9/3/04 9/15/04 9/17/04 | $1,118.62 $716.32 $1,002.44 $1,163.43 $770.57 $1,045.63 | |
| Black & Indian Mission Office 2021 H St NW Washington DC 20006 | 7/9/04 | $48,517.90 | |
| Blessed Kateri Parish 507 W 29th Street | 7/8/04 8/3/04 | $2,124.17 $2,124.17 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Tucson AZ 85713 | 9/10/04 | $2,124.17 | |
| Claudia Borders 7441 E Calle Merida Tucson AZ 85710 | 7/1/04 | $324.26 | |
| | 7/16/04 | $1,851.30 | |
| | 8/9/04 | $302.33 | |
| | 8/19/04 | $591.96 | |
| | 9/3/04 | $303.74 | |
| | 9/15/04 | $551.92 | |
| Dn James Burns 3061 W Canyon Brook Tr Tucson AZ 85742 | 7/23/04 | $24.67 | |
| | 8/19/04 | $449.64 | |
| | 9/15/04 | $574.39 | |
| Leslie J Carrillo 6032 E Sylvane Tucson, Az 85711 | 8/19/04 | $726.91 | |
| | 8/26/04 | $134.70 | |
| Catholic Communcations Cam PO Box 73140 Baltimore MD 21273 | 8/19/04 | $17,192.70 | |
| Catholic Community Services Attn Rene Franco 140 W Speedway Blvd, Suite 130 Tucson AZ 85705 | 7/9/04 | $600.00 | |
| | 8/9/04 | $600.00 | |
| Catholic Foundation PO Box 31 Tucson AZ 85702 | 7/9/04 | $7,250.00 | |
| | 8/9/04 | $8,250.00 | |
| | 8/26/04 | $505.50 | |
| | 9/10/04 | $7,250.00 | |
| Catholic Home Missions Appeal PO Box 73142 Baltimore MD 21273 | 7/29/04 | $31,103.18 | |
| Catholic News Service PO Box 74061 Baltimore MD 21274-4061 | 8/19/04 | $2,088.00 | |
| | 9/15/04 | $1,044.00 | |
| Catholic Order Of Foresters PO Box 3012 Naperville IL 60566-7012 | 6/29/04 | $62,616.26 | |
| | 7/26/04 | $62,616.26 | |
| Catholic Order of Foresters 355 Shuman Blvd | 6/29/04 | $17,328.97 | |

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| PO Box 3012 Naperville IL 60566 | | | |
| Catholic Relief Services PO Box 17220 Baltimore MD 21298-9663 | 7/9/04 7/29/04 | $2,702.86 $1,242.72 | |
| City of Tucson PO Box 28811 Tucson AZ 85726-8811 | 7/1/04 7/16/04 8/9/04 8/30/04 9/16/04 9/16/04 | $49.37 $313.63 $338.15 $352.16 $8.47 $343.00 | |
| Regional Commissariat of the Holy Land 1400 Quincy St NE Washington DC 20017 | 7/29/04 | $38,119.98 | |
| Cox Communications P O Box 78322 Phoenix AZ 85062-8322 | 6/24/04 7/29/04 8/19/04 9/16/04 | $58.55 $58.55 $58.55 $58.55 | |
| Delta Dental of Arizona P O Box 61579 Phoenix AZ 85082-1595 | 6/28/04 7/29/04 9/3/04 | $3,815.62 $5,096.40 $4,653.13 | |
| Diocese Of Tucson PAA Account PO Box 31 Tucson AZ 85702 | 7/31/04 7/31/04 7/31/04 | $60.00 $308,868.97 $476,909.28 | |
| Diocese of Tucson Charity & Ministry PO Box 31 Tucson AZ 85702 | 7/31/04 | $60,762.37 | |
| El Parador Restuarant 2744 E Broadway Tucson AZ 85716 | 6/24/04 7/29/04 | $423.68 $1,418.07 | |
| Employers Dental Services PO Box 36600 Tucson AZ 85740 | 7/16/04 8/9/04 9/15/04 | $320.14 $636.00 $284.00 | |
| Bernard Engelhard PHD 3444 N Country Club #202 Tucson AZ 85716 | 7/9/04 8/19/04 9/15/04 | $210.00 $420.00 $105.00 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Geovany Espinoza | 7/23/04 | $206.00 | |
| | 8/19/04 | $25.00 | |
| | 9/3/04 | $135.00 | |
| Rev. Donald Fiedler<br>3300 N Paseo De Los Rios Apt 12102<br>Tucson, AZ 85712 | 8/19/04 | $689.00 | |
| Gallagher Bassett Services, Inc<br>Two Pierce Place<br>Itasca IL 60143-3141 | 7/29/04 | $12,040.00 | |
| Arthur J Gallagher & Co<br>PO Box 7443<br>San Francisco CA 94160-2163 | 7/19/04 | $122,214.00 | |
| | 8/19/04 | $1,960.00 | |
| | 8/9/04 | $14,854.00 | |
| | 9/10/04 | $7,427.00 | |
| Gen Electric Capital<br>PO Box 31001 0273<br>Pasadena CA 91110-0273 | 7/23/04 | $800.60 | |
| | 7/29/04 | $222.73 | |
| | 8/19/04 | $1,045.33 | |
| | 8/30/04 | $244.73 | |
| Goering,Roberts,Berkman,Rubin<br>3320 N Campbell Ave Ste 200<br>Tucson AZ 85719 | 7/1/04 | $3,973.10 | |
| | 8/20/04 | $3,338.20 | |
| Armando Gonzalez<br>1459 E Glenn St<br>Tucson AZ 85719 | 8/9/04 | $3,910.00 | |
| Great Lakes<br>P O Box 3059<br>Milwaukee WI 53201-3059 | 7/9/04 | $69.65 | |
| | 8/9/04 | $69.65 | |
| | 9/3/04 | $69.65 | $3,404.15 |
| Gust Rosenfeld, P L C<br>201 E Washington Suite 800<br>Phoenix AZ 85004-2327 | 7/23/04 | $12,355.42 | |
| | 8/19/04 | $8,683.68 | |
| | 8/30/04 | $11,279.10 | |
| | 9/15/04 | $2,471.80 | |
| Sonya Gutierrez<br>210 N Cuesta<br>Tucson AZ 85745 | 7/16/04 | $305.08 | |
| | 8/19/04 | $518.00 | |
| Martha A Hammond<br>2981 W Vermont St<br>Tucson AZ 85746 | 6/24/04 | $111.12 | |
| | 6/29/04 | $54.28 | |
| | 7/16/04 | $11.75 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

## Form 7 - Statement of Financial Affairs
## Line 3a - Payments to Creditors
## For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 7/23/04 | $20.00 | |
| | 7/29/04 | $74.07 | |
| | 8/19/04 | $628.00 | |
| Don & Shirley Harapold<br>200 Richard Ct<br>Oceanside CA 92056 | 7/23/04<br>8/3/04 | $100.00<br>$600.00 | |
| Holiday Inn - Palo Verde<br>4550 S Palo Verde Blvd<br>Tucson AZ 85714 | 7/23/04 | $3,956.05 | |
| Holy Angels Parish<br>201 S Broad St<br>Globe AZ 85501 | 7/8/04<br>7/29/04 | $16,546.00<br>$1,000.00 | |
| Holy Family<br>PO Box 5607<br>Tucson, AZ 85705 | 7/8/04 | $1,313.67 | |
| Holy Trinity Monastery<br>P O Box 298<br>St. David AZ 85630 | 7/9/04 | $1,670.00 | |
| Mary Huerstel<br>3902 E Cooper<br>Tucson AZ 85711 | 7/23/04<br>9/16/04 | $455.80<br>$520.07 | |
| Immaculate Conception<br>PO Box AF<br>Ajo AZ 85321 | 7/8/04 | $1,313.67 | |
| Immaculate Heart High School<br>625 E Magee Rd<br>Tucson AZ 85704 | 7/29/04<br>9/15/04 | $1,000.00<br>$200.00 | |
| Immaculate Heart of Mary Parish<br>PO Box 597<br>Somerton AZ 85350 | 7/8/04<br>8/3/04<br>8/9/04<br>9/3/04<br>9/10/04 | $1,186.58<br>$1,186.58<br>$1,560.00<br>$35.86<br>$1,186.58 | |
| Industrial Commission Of Ariz.<br>800 W Washington St Suite 301<br>Phoenix AZ 85007 | 7/16/04 | $3,364.61 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.**

Case No. _____

Form 7 - Statement of Financial Affairs
Line 3a - Payments to Creditors
For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Rev Bernardo Iniesta c/o Immaculate Conception 505 Avenue B Yuma AZ 85364 | 8/9/04 | $1,000.00 | |
| Integrative Behavioral Health, Inc 201 E Lexington Ave Phoenix AZ 85012 | 7/1/04 7/16/04 8/9/04 8/19/04 9/10/04 | $570.00 $475.00 $190.00 $380.00 $190.00 | |
| Jewish Federation of Southern Arizona 3822 East River Road Tucson AZ 85718 | 6/24/04 | $875.00 | |
| Keegan Linscott & Kenon, P.C 33 N Stone Ave Suite 101 Tucson, AZ 85701 | 8/30/04 9/16/04 | $20,000.00 $6,000.00 | |
| Bishop Keleher Diocese of Kansas City | 8/18/04 | $16,482.00 | |
| Most Rev Gerald F Kicanas PO Box 31 Tucson, AZ 85702 | 8/9/04 8/19/04 8/26/04 9/3/04 9/15/04 9/16/04 | $65.72 $98.24 $114.93 $393.65 $725.54 $669.83 | |
| Liturgical Vestgment Department 800 N Country Club Rd Tucson AZ 85716-4683 | 7/29/04 8/26/04 | $440.00 $270.00 | |
| Loretto School 1077 Tenth Street Douglas AZ 85607 | 7/29/04 | $1,000.00 | |
| Lourdes Catholic School PO Box 1865 Nogales AZ 85628 | 7/29/04 | $1,000.00 | |
| MacBan Law Offices One S Church Ave 2040 Tucson AZ 85701 | 6/24/04 8/19/04 8/20/04 | $2,403.89 $5,536.95 $3,536.88 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

## Form 7 - Statement of Financial Affairs
### Line 3a - Payments to Creditors
### For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 8/30/04 | $100.82 | |
| | 8/30/04 | $1,822.12 | |
| | 9/17/04 | $130.53 | |
| Linda MacLeish-Jensen<br>4172 N 16th Dr<br>Phoenix AZ 85015 | 6/24/04 | $2,600.00 | |
| Rev. Miguel Mariano<br>PO Box 31<br>Tucson AZ 85702 | 7/9/04<br>7/29/04<br>8/9/04<br>8/19/04 | $442.82<br>$335.12<br>$300.00<br>$13.38 | |
| Douglas Marmolejo | 7/29/04 | $294.50 | |
| McCarthy Architecture, Inc<br>500 N Tucson Blvd<br>Tucson AZ 85716 | 7/16/04 | $10,072.41 | |
| Mesch, Clark & Rothschild, PC<br>259 N Meyer Ave<br>Tucson, AZ 85701 | 9/7/04<br>9/14/04<br>9/14/04 | $176,000.00<br>$18,795.00<br>$18,795.00 | |
| Mexican American Cultural Ctr<br>P O Box 28185<br>San Antonio TX 78228 | 8/19/04 | $950.00 | |
| Bishop Manuel D. Moreno<br>PO Box 31<br>Tucson AZ 85702 | 7/1/04<br>8/26/04<br>9/10/04<br>9/15/04 | $200.00<br>$117.23<br>$39.15<br>$293.64 | |
| Sr. Lauren Moss, OSF<br>10464 N Fair Mountain Dr #2048<br>Tucson AZ 85737 | 7/1/04 | $1,825.00 | |
| Motor Vehicle Division<br>4005 N 51st Ave<br>Phoenix AZ 85031-2688 | 7/16/04<br>8/26/04<br>8/26/04<br>8/26/04 | $10.12<br>$259.94<br>$259.94<br>$10.12 | |
| Mount Angel Abbey<br>Business Office<br>One Abbey Drive<br>Saint Benedict OR 97373 | 8/19/04 | $31,665.00 | |
| Mueller & Associates Inc Insurance Agency | 7/23/04 | $1,599.00 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| P O Box 43850 Tucson AZ 85733 | | | |
| National Catholic Educational 1077 30th Street NW Ste 100 Washington DC 20007-3852 | | | $605.00 |
| Natl Fed of High School - NFHs P O Box 361246 Indianapolis IN 46236-5324 | 8/9/04 | $717.55 | |
| Oblates Of St. Martha 8840 E 22nd St Tucson AZ 85710 | 7/29/04 8/9/04 9/3/04 | $1,123.32 $1,055.96 $1,057.84 | |
| Oblate School of Theology 285 Oblate Dr San Antonio TX 78216-6693 | 8/19/04 | $5,197.00 | |
| Office Depot P O Box 70025 Santa Ana CA 92725-0025 | 6/24/04 7/1/04 7/13/04 7/23/04 7/29/04 8/9/04 8/19/04 8/19/04 9/10/04 | $90.75 $679.04 $328.37 $1,028.19 $112.49 $398.72 $127.28 $640.33 | $743.61 |
| The Ordinary Mutual PO Box 14195 Orange CA 92863 | 7/16/04 | $138,678.00 | |
| Our Lady of the Lake Univer | 8/19/04 | $6,984.25 | |
| Our Lady, Queen Of All Saints 2915 E 36th St Tucson AZ 85713 | 7/8/04 8/3/04 8/9/04 9/10/04 | $1,186.58 $1,186.58 $3,080.00 $1,186.58 | |
| Picture Rocks Redemptorist Renewal Center PO Box 569 Cortaro AZ 85652-0569 | 6/24/04 7/29/04 | $180.00 $3,220.10 | |
| Pinnacle Investigations Corp | 7/1/04 | $133.00 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| 1306 W Mallon Ave<br>Spokane WA 99201 | 7/23/04<br>8/19/04<br>9/3/04<br>9/15/04 | $38.00<br>$209.00<br>$133.00<br>$19.00 | |
| Pontifical College Josephinum<br>P O Box 3295<br>Milwaukee WI 53201-3295 | 7/23/04 | $120.00 | $1,309.74 |
| Principal Financial Group<br>2355 E Camelback Rd Suite 620<br>Phoenix AZ 85016 | 6/30/04<br>6/30/04 | $5,492.97<br>$4,492.75 | |
| Progressive Pools & Spas<br>4742 S Tennessee Place<br>Tucson AZ 85714 | 9/10/04 | $1,004.80 | |
| Quarles & Brady Streich Lang LLP<br>Two North Central Avenue<br>Phoenix AZ 85004-2391 | 8/19/04<br>8/20/04 | $21,343.62<br>$38,041.44 | |
| Qwest<br>PO Box 29060<br>Phoenix AZ 85038-9060 | 6/24/04<br>7/1/04<br>7/16/04<br>7/29/04<br>8/9/04<br>8/26/04<br>9/10/04<br>9/17/04 | $262.31<br>$46.08<br>$93.59<br>$218.27<br>$83.17<br>$212.28<br>$92.76<br>$128.08 | $1,442.96 |
| Robison Marble<br>2600 S Alvernon<br>Tucson AZ 85713 | 6/22/04 | $728.64 | |
| Robinson & Robinson PSY ASSC<br>2415 E 6th Street<br>Tucson AZ 85719 | 7/16/04<br>8/19/04<br>9/15/04 | $480.00<br>$440.00<br>$430.00 | |
| Sr Rosa Maria Ruiz, C.F.M.M.<br>PO Box 31<br>Tucson AZ 85702 | 7/23/04<br>8/9/04<br>8/26/04 | $1,445.80<br>$648.49<br>$391.66 | |
| Sacred Heart Parish<br>PO Box 547<br>Tombstone AZ 85638 | 7/8/04<br>8/3/04<br>9/10/04 | $1,378.83<br>$1,378.83<br>$1,378.83 | |
| Sacred Heart School of Theology | 8/9/04 | $9,290.71 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

Case No. _____

## Form 7 - Statement of Financial Affairs
## Line 3a - Payments to Creditors
## For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| 7335 S Highway 100<br>P O Box 429<br>Hales Corners WI 53130-04229 | 8/30/04 | $1,234.75 | |
| St. Ambrose Parish<br>300 S Tucson Blvd<br>Tucson, AZ 85716 | 6/29/04<br>8/9/04 | $1,000.00<br>$4,868.98 | |
| St Ambrose School<br>300 S Tucson Blvd<br>Tucson, AZ 85716 | 7/29/04 | $1,000.00 | |
| St Anthony of Padua Elementary School<br>501 E Second St<br>Casa Grande, AZ 85222 | 7/29/04 | $1,000.00 | |
| St Augustine Catholic High School<br>8800 E 22nd St<br>Tucson, AZ 85710 | 7/29/04<br>8/9/04 | $1,000.00<br>$3,649.59 | |
| St. Bartholomew Parish<br>PO Box 547<br>Tombstone AZ 85638 | 9/3/04<br>9/10/04 | $121.91<br>$1,915.60 | |
| St. Charles School<br>PO Box 339<br>San Carlos, AZ 85550 | 7/29/04 | $1,000.00 | |
| St Helen Mission<br>HCR 01 Box 2000<br>Oracle, AZ 85623 | 7/8/04<br>8/3/04<br>9/10/04 | $500.00<br>$500.00<br>$500.00 | |
| St John School<br>600 W Ajo Way<br>Tucson, AZ 85713 | 7/29/04 | $1,000.00 | |
| St. John Seminary<br>5012 E Seminary Rd<br>Camarillo CA 93012 | 8/19/04 | $21,360.80 | |
| St. Joseph the Worker Parish<br>505 Avenue B<br>Yuma, AZ 85364 | 7/8/04<br>8/3/04<br>9/10/04 | $1,313.67<br>$1,313.67<br>$1,313.67 | |
| St Jude Thaddeus Mission<br>PO Box 2888<br>San Luis, AZ 85349 | 7/8/04<br>8/3/04<br>9/3/04 | $1,313.67<br>$1,313.67<br>$35.86 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
Debtor.**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 9/10/04 | $1,313.67 | |
| St. Theresa Parish<br>PO Box 435<br>Patagonia, AZ 85624 | 7/8/04<br>8/3/04<br>9/10/04 | $1,250.00<br>$1,250.00<br>$1,250.00 | |
| Sallie Mae Trust<br>PO Box 4600<br>Wilkes-Barre PA 18773-4600 | 7/9/04<br>8/9/04<br>9/3/04 | $181.33<br>$181.33<br>$181.33 | $10,676.63 |
| San Carlos Indian Mission<br>PO Box 28<br>San Carlos, AZ 85550 | 7/8/04<br>8/3/04<br>9/10/04 | $1,062.17<br>$1,695.49<br>$1,378.83 | |
| San Martin de Porres<br>P O Box 65<br>Sahuarita, AZ 85629 | 7/29/04 | $1,473.71 | |
| San Miguel Catholic High School<br>P.O. Box 22199<br>Tucson, AZ 85734 | 7/29/04 | $1,000.00 | |
| San Solano Missions<br>PO Box 210<br>Topawa, AZ 85639 | 7/8/04<br>8/3/04<br>9/10/04 | $2,124.17<br>$2,124.17<br>$2,124.17 | |
| Santa Cruz Parish<br>PO Box 2830<br>Tucson, AZ 85702 | 6/24/04<br>7/29/04 | $250.00<br>$1,000.00 | |
| San Xavier Mission School<br>1950 W San Xavier Rd<br>Tucson, AZ 85746 | 7/29/04 | $1,000.00 | |
| Rev Albert Schifano<br>c/o Ss. Peter & Paul Parish<br>1946 E. Lee St.<br>Tucson, AZ 85719 | 7/9/04<br>7/16/04<br>7/29/04 | $66.53<br>$66.53<br>$6.27 | |
| Jeffrey L Schimmer MC MPH<br>4841 N 68th Street<br>Scottsdale, AZ 85251 | 7/23/04 | $625.00 | |
| John Shaheen | 8/9/04 | $1,219.97 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

## Form 7 - Statement of Financial Affairs
## Line 3a - Payments to Creditors
## For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| 12580 N Lantern Way Oro Valley, AZ 85737 | 8/19/04 8/30/04 | $65.79 $68.18 | |
| Sierra Springs PO Box 40583 Houston, TX 77240-0583 | 6/24/04 8/9/04 8/19/04 9/10/04 9/15/04 | $121.70 $218.22 $163.33 $118.09 $119.28 | |
| Sight Care Inc 220 N McKemy Chandler, AZ 85226 | 8/9/04 9/3/04 | $764.14 $451.72 | |
| Paul Simpson ED D 1200 N El Dorado Place F-640F Suite Tucson, AZ 85715 | 8/19/04 | $4,018.43 | |
| Sinclair Appraisal Services, LLC 9121 E Tanque Verde Suite 105 Tucson, AZ 85749 | 6/24/04 8/19/04 8/20/04 | $1,500.00 $1,500.00 $3,000.00 | |
| STAT Computer Services L.L.C. P.O. Box 65287 Tucson, AZ 85728 | 6/24/04 7/9/04 7/29/04 8/30/04 | $85.00 $85.00 $85.00 $405.00 | |
| Sun Travel 7840 E Broadway Suite 190 Tucson AZ 85710 | 8/9/04 | $644.60 | |
| Tectura Corporation 1230 W Washington St Suite 111 Tempe, AZ 85282 | 7/23/04 | $875.51 | |
| Thompson Investment Company 2201 North Camino Principal Tucson, AZ 85715 | 7/23/04 8/9/04 9/15/04 | $643.16 $653.30 $95.90 | |
| Toyota Financial Services PO Box 60116 City of Industry, CA 91716-0016 | 6/24/04 6/24/04 7/23/04 7/23/04 8/19/04 8/19/04 | $285.47 $285.47 $285.47 $285.47 $285.47 $285.47 | |
| Trak-1Technology Background Checks 558 Castle Pines Parkway | 6/24/04 7/29/04 | $414.83 $164.92 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Unit B-4 #328 | 9/3/04 | $174.93 | |
| | 9/10/04 | $230.91 | |
| | | | |
| Tucson Electric Power Co. | 7/16/04 | $5,494.27 | |
| PO Box 27327 | 8/9/04 | $6,010.30 | |
| Tucson, AZ 85726 | 8/30/04 | $5,986.06 | |
| | 9/16/04 | $88.29 | |
| | 9/16/04 | $4,952.46 | |
| | | | |
| Unisource | 6/24/04 | $816.78 | |
| File 57006 | 7/9/04 | $66.19 | |
| Los Angeles, CA 90074-7006 | 7/23/04 | $451.86 | |
| | 9/10/04 | $794.05 | |
| | | | |
| USCCB | 7/16/04 | $86.11 | |
| PO Box 630440 | 7/23/04 | $12,480.00 | |
| Baltimore, MD 21263-0440 | 7/29/04 | $49.91 | |
| | 8/30/04 | $225.00 | |
| | | | |
| United HealthCare Insurance Co | 7/1/04 | $248,332.00 | |
| 22703 Network Place | 7/29/04 | $0.00 | |
| Chicago, IL 60673-1227 | 8/9/04 | $270,055.00 | |
| | 8/26/04 | $29,916.00 | |
| | | | |
| U. S. Postal Service (Postage by Phone) | 7/1/04 | $2,000.00 | |
| CMRS-PB | 7/29/04 | $2,000.00 | |
| PO Box 894766 | 9/15/04 | $2,000.00 | |
| Los Angeles, CA 90189-4766 | | | |
| | | | |
| United States Treasury | 7/29/04 | $453.16 | |
| | 7/29/04 | $1,087.91 | |
| | 7/30/04 | $588.06 | |
| | 7/30/04 | $1,053.22 | |
| | | | |
| University of Arizona | 7/16/04 | $8,744.00 | |
| P O Box 210024 | | | |
| Tucson, AZ 85721-0024 | | | |
| | | | |
| University of St Mary of the Lake | 7/29/04 | $350.95 | |
| 1000 E Maple Avenue | 8/19/04 | $48,424.00 | |
| Mundelein, IL 60060 | | | |
| | | | |
| Walsh Bros. | 7/1/04 | $354.89 | |
| PO Box 717 | 8/4/04 | $24,765.01 | |
| Phoenix, AZ 85001-0717 | 8/26/04 | $139.83 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

## Form 7 - Statement of Financial Affairs
## Line 3a - Payments to Creditors
## For the Period June 21 - September 20, 2004

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 9/10/04 | $193.63 | |
| Wells Fargo Education Financial Srvc<br>PO Box 5151<br>Sioux Falls, SD 57117-5151 | 7/9/04<br>8/19/04<br>9/16/04 | $154.72<br>$154.72<br>$154.72 | $7,954.70 |
| Wells Fargo Education Success Loan<br>P O Box 5160<br>Sioux Falls, SD 57117-5160 | 7/9/04<br>8/19/04<br>9/16/04 | $45.04<br>$45.73<br>$46.44 | $4,880.74 |
| Western Catholic Ed. Assoc<br>1510 N Fresno St<br>Fresno CA 93703-3711 | 8/19/04 | $1,074.45 | |
| Western Web Printing<br>2006 N Forbes Blvd Suite 104<br>Tucson AZ 85743 | 8/26/04<br>9/10/04 | $5,775.68<br>$6,050.56 | |
| Williams & Associates<br>247 S. Wilmot<br>Tucson, AZ 85711-4002 | 7/29/04 | $624.30 | |
| Xspedius Management CO<br>P.O. Box 201138<br>Dallas, TX 75320-1138 | 7/16/04<br>7/29/04<br>8/30/04 | $1,513.75<br>$1,615.50<br>$1,559.68 | |
| Yuma Catholic High School<br>1812 S. Eighth Ave<br>Yuma, AZ 85364 | 7/29/04<br>8/9/04<br>9/15/04 | $1,000.00<br>$333.23<br>$333.23 | |
| Thomas A Zlaket P L L C<br>310 S Williams Blvd Suite 170<br>Tucson, AZ 85711-4446 | 8/19/04 | $4,515.00 | |

## Electronic Bank Transactions

| | | | |
|---|---|---|---|
| A.I. Credit<br>1630 E Shaw Avenue Suite 160<br>Fresno CA 93710 | 9/1/04 | $49,786.00 | |
| Bank One<br>P.O. Box 311<br>Tucson, AZ 85701 | 6/28/04<br>6/28/04<br>7/15/04 | $125.00<br>$393.75<br>$3,217.19 | |
| Catholic Order of Forester | 8/31/04 | $55,412.72 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
Debtor.

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| 355 Shuman Blvd<br>Naperville, IL 60566 | 9/1/04 | $7,203.54 | |
| Citibank, NA<br>1 Penns Way<br>New Castle, DE 19720 | 6/22/04<br>6/29/04<br>7/7/04<br>7/12/04<br>7/13/04<br>7/20/04<br>7/27/04<br>8/3/04<br>8/10/04<br>8/17/04<br>8/24/04<br>8/31/04<br>9/8/04<br>9/14/04 | $1,444.03<br>$17,707.66<br>$5,369.30<br>$39,730.89<br>$1,916.71<br>$4,210.11<br>$5,805.49<br>$8,520.74<br>$8,737.52<br>$4,611.90<br>$18,135.40<br>$11,902.76<br>$6,935.90<br>$4,733.95 | |
| Martin Garcia<br>161 N 7th Ave<br>Yuma, AZ 85364 | 8/3/04<br>8/5/04<br>8/13/04<br>9/15/04 | $1,530.00<br>$125.00<br>$500.00<br>$125.00 | |
| Goering Roberts Rubin Brogna Enos & Hernandez<br>3320 N Campbell Ste 200<br>Tucson AZ 85719 | 9/17/04 | $1,660.36 | |
| Gust Rosenfeld, P.L.C.<br>201 E Washington Ste 800<br>Phoenix AZ 85004 | 9/17/04 | $4,446.80 | |
| Lay Employee Pension<br>P.O. Box 31<br>Tucson, AZ 85702 | 6/30/04<br>7/2/04<br>7/28/04<br>8/31/04 | $49,257.54<br>$2,000.00<br>$46,000.00<br>$35,602.07 | |
| Lincoln Financial Advisors Corp<br>1300 S. Clinton St<br>Fort Wayne, IN 46802 | 7/15/04<br>8/16/04<br>9/13/04 | $66,623.06<br>$34,521.41<br>$33,301.27 | |
| Priest Assurance Association<br>P.O. Box 31<br>Tucson, AZ 85702 | 7/26/04<br>8/31/04 | $50,000.00<br>$12,863.62 | |
| Quarles & Brady Streich Lang LLP<br>Two North Central Avenue | 9/17/04 | $91,263.34 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Phoenix AZ 85004-2391 | 9/17/04 | $30,328.66 | |
| Saint Cyril Parish<br>4725 E. Pima<br>Tucson, AZ 85712 | 7/9/04 | $8,362.27 | |
| Saint Elizabeth Ann Seton<br>8650 N. Shannon R.<br>Tucson, AZ 85742 | 6/22/04 | $491,195.33 | |
| Saint Francis of Assissi<br>11 Church Ave.<br>Superior, AZ 85273 | 6/29/04 | $5,000.00 | |
| SmithBarney<br>5255 E Williams Circle Suite 5000<br>Tucsopn AZ 85711 | 8/13/04 | $6,081.41 | |
| United HealthCare Insurance Co<br>22703 Network Place<br>Chicago, IL 60673-1227 | 9/17/04 | $255,199.00 | |
| Virgil Tabo, Jr<br>Mundelein Seminary<br>1000 E Maple Ave<br>Mundelein, IL 60060-1174 | 8/12/04<br>8/13/04 | $135.00<br>$700.00 | |
| Rev. Albert E. Verbrugghe<br>4917 Ravenswood Dr., Apt I6I6<br>San Antonio, TX 78227-4344 | 6/30/04<br>7/30/04 | $323.00<br>$355.00 | |
| Thomas Zlaket, P.L.L.C.<br>310 S Williams Blvd Ste 170<br>Tucson AZ 85711 | 17-Sep | $4,500.00 | |

**WORKERS COMP**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Belen Alderete<br>215 NW Moreland<br>Tucson, AZ 85745 | 7/16/04<br>8/13/04<br>9/10/04 | $652.93<br>$652.93<br>$652.93 | |
| Irvin S. Belzer, MD, PC<br>5605 E. Grant Rd<br>Tucson, AZ 85712 | 6/28/04 | $800.00 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Carondelet St. Mary's | 7/22/04 | $3,061.70 | |
| 1601 W. St. Mary's Road | 7/21/04 | $24.00 | |
| Tucson, AZ 85745 | | | |
| | | | |
| Central Hand Therapy PC | 9/13/04 | $164.74 | |
| | 9/13/04 | $164.52 | |
| | 9/13/04 | $154.85 | |
| | 9/13/04 | $130.61 | |
| | 9/13/04 | $124.57 | |
| | 9/13/04 | $124.57 | |
| | 9/13/04 | $114.18 | |
| | 9/13/04 | $98.77 | |
| | 9/13/04 | $97.56 | |
| | 9/3/04 | $49.90 | |
| | 9/3/04 | $39.95 | |
| | 9/3/04 | $0.00 | |
| | | | |
| CMC-Tucson Central | 8/6/04 | $362.29 | |
| 3402 E. Broadway Blvd. | 8/9/04 | $50.34 | |
| Tucson, AZ 85716 | 8/12/04 | $128.67 | |
| | 8/12/04 | $100.93 | |
| | 8/12/04 | $266.87 | |
| | 8/12/04 | $296.44 | |
| | 8/13/04 | $91.13 | |
| | 8/13/04 | $77.42 | |
| | 8/13/04 | $131.36 | |
| | 8/13/04 | $154.64 | |
| | 8/16/04 | $146.00 | |
| | 8/16/04 | $163.28 | |
| | 8/18/04 | $122.16 | |
| | 8/18/04 | $59.16 | |
| | 8/18/04 | $145.23 | |
| | 8/18/04 | $76.43 | |
| | 8/18/04 | $89.27 | |
| | 8/18/04 | $379.90 | |
| | 8/19/04 | $89.82 | |
| | 8/20/04 | $50.34 | |
| | 8/20/04 | $24.30 | |
| | 8/23/04 | $35.03 | |
| | 8/24/04 | $89.62 | |
| | 8/24/04 | $76.43 | |
| | 8/26/04 | $114.20 | |
| | 7/21/04 | $228.40 | |
| | 7/29/04 | $114.20 | |
| | 7/29/04 | $114.20 | |
| | 7/29/04 | $114.20 | |
| | 7/21/04 | $114.20 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 7/1/04 | $114.20 | |
| | 6/28/04 | $83.17 | |
| | 6/30/04 | $78.75 | |
| | 7/29/04 | $76.43 | |
| | 7/1/04 | $76.43 | |
| | 9/14/04 | $258.34 | |
| | 9/1/04 | $128.40 | |
| | 9/9/04 | $121.96 | |
| | 9/2/04 | $121.96 | |
| | 9/1/04 | $112.89 | |
| | 9/13/04 | $76.43 | |
| CMC-Tucson North | 8/3/04 | $65.78 | |
| 2005 W. Ruthrauff Road | 8/12/04 | $620.46 | |
| Tucson, AZ 85705 | 7/29/04 | $138.32 | |
| | 7/21/04 | $124.12 | |
| | 7/21/04 | $124.12 | |
| | 7/29/04 | $105.01 | |
| | 7/29/04 | $50.34 | |
| | 9/10/04 | $271.98 | |
| CMC-Tucson South | 8/9/04 | $271.76 | |
| 4600 S. Park Ave. | 8/9/04 | $135.88 | |
| Tucson, AZ 85714 | 8/13/04 | $135.88 | |
| | 8/9/04 | $135.88 | |
| | 6/28/04 | $126.27 | |
| | 7/1/04 | $124.12 | |
| | 7/21/04 | $110.75 | |
| | 7/1/04 | $110.75 | |
| | 8/4/04 | $181.11 | |
| | 9/13/04 | $181.11 | |
| | 9/13/04 | $135.88 | |
| | 9/13/04 | $135.88 | |
| | 9/13/04 | $135.88 | |
| | 9/13/04 | $135.88 | |
| | 9/13/04 | $135.88 | |
| | 9/13/04 | $135.88 | |
| Concentra Medical Centers | 7/29/04 | $198.73 | |
| 2502 E. Washington St. | 7/29/04 | $101.77 | |
| Phoenix, AZ 85034 | 7/29/04 | $50.83 | |
| | 9/13/04 | $244.80 | |
| | 9/3/04 | $235.14 | |
| | 9/3/04 | $116.00 | |
| | 9/13/04 | $65.92 | |
| | 9/3/04 | $50.34 | |
| | 9/2/04 | $50.34 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 9/10/04 | $21.08 | |
| | 9/2/04 | $0.00 | |
| Bernardino Delgadillo | 6/25/04 | $1,325.60 | |
| 4338 N. La Cholla | 7/29/04 | $441.87 | |
| Tucson, AZ  85705 | 7/14/04 | $441.87 | |
| | 7/6/04 | $441.87 | |
| | 9/8/04 | $157.80 | |
| El Dorado Surgicenter | 9/13/04 | $1,178.95 | |
| 1398 N. Wilmot Road | 9/13/04 | $1,178.95 | |
| Tucson, AZ  85712 | | | |
| Encore Unlimited LLC | 8/17/04 | $1,656.06 | |
| 1820 Post Rd., Suite 8 | 8/23/04 | $924.02 | |
| Plover, WI  60673 | 6/28/04 | $845.83 | |
| | 6/28/04 | $1,461.61 | |
| | 6/28/04 | $85.80 | |
| Genex Services, Inc. | 7/23/04 | $300.46 | |
| 722 E. Osborn Rd. | 7/30/04 | $6,240.39 | |
| Phoenix, AZ  85014 | 7/29/04 | $11.65 | |
| | 7/21/04 | $11.33 | |
| | 7/1/04 | $7.86 | |
| | 7/29/04 | $6.57 | |
| | 7/21/04 | $5.42 | |
| | 8/15/04 | $7,916.54 | |
| | 7/22/04 | $5,399.19 | |
| | 7/21/04 | $183.71 | |
| | 6/28/04 | $99.07 | |
| | 7/21/04 | $95.00 | |
| | 7/21/04 | $82.40 | |
| | 7/7/04 | $66.43 | |
| | 7/1/04 | $45.31 | |
| | 7/29/04 | $29.41 | |
| | 6/22/04 | $27.67 | |
| | 7/1/04 | $25.20 | |
| | 7/1/04 | $24.62 | |
| | 7/1/04 | $21.37 | |
| | 6/22/04 | $17.92 | |
| | 7/1/04 | $16.00 | |
| | 7/30/04 | $14.33 | |
| | 7/1/04 | $5.95 | |
| | 7/21/04 | $4.62 | |
| | 6/28/04 | $4.15 | |
| | 7/1/04 | $3.82 | |
| | 7/29/04 | $2.31 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 7/29/04 | $2.31 | |
| | 7/29/04 | $2.31 | |
| | 7/21/04 | $2.31 | |
| | 7/1/04 | $2.31 | |
| | 6/28/04 | $2.09 | |
| | 7/29/04 | $1.86 | |
| | 7/29/04 | $1.42 | |
| | 7/29/04 | $0.98 | |
| | 7/21/04 | $0.88 | |
| | 7/1/04 | $0.88 | |
| | 7/1/04 | $0.84 | |
| | 7/21/04 | $0.79 | |
| | 7/1/04 | $0.79 | |
| | 7/29/04 | $0.75 | |
| | 7/29/04 | $0.72 | |
| | 7/29/04 | $0.55 | |
| | 7/1/04 | $0.55 | |
| | 7/29/04 | $0.36 | |
| | 8/31/04 | $350.03 | |
| | 9/8/04 | $86.01 | |
| | 9/13/04 | $72.82 | |
| | 9/13/04 | $52.53 | |
| | 9/8/04 | $46.90 | |
| | 9/1/04 | $39.26 | |
| | 9/13/04 | $38.47 | |
| | 9/10/04 | $31.27 | |
| | 9/13/04 | $26.34 | |
| | 9/14/04 | $25.24 | |
| | 9/2/04 | $21.17 | |
| | 9/8/04 | $19.90 | |
| | 9/2/04 | $19.90 | |
| | 9/13/04 | $18.58 | |
| | 9/13/04 | $16.92 | |
| | 9/3/04 | $16.74 | |
| | 9/8/04 | $16.46 | |
| | 9/2/04 | $15.41 | |
| | 9/2/04 | $15.41 | |
| | 9/2/04 | $15.41 | |
| | 9/13/04 | $14.90 | |
| | 9/2/04 | $14.12 | |
| | 9/8/04 | $13.81 | |
| | 9/2/04 | $12.84 | |
| | 9/3/04 | $11.78 | |
| | 9/2/04 | $11.74 | |
| | 9/13/04 | $10.56 | |
| | 9/13/04 | $10.16 | |
| | 9/13/04 | $9.57 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 9/13/04 | $7.73 | |
| | 9/13/04 | $7.70 | |
| | 9/2/04 | $6.46 | |
| | 9/13/04 | $6.03 | |
| | 9/2/04 | $5.75 | |
| | 9/9/04 | $4.90 | |
| | 9/2/04 | $4.90 | |
| | 9/3/04 | $3.50 | |
| | 9/3/04 | $3.08 | |
| | 9/3/04 | $2.59 | |
| | 9/3/04 | $2.47 | |
| | 9/1/04 | $2.41 | |
| | 9/1/04 | $2.30 | |
| | 9/13/04 | $1.75 | |
| | 9/3/04 | $1.70 | |
| | 9/3/04 | $1.68 | |
| | 9/13/04 | $1.29 | |
| | 9/13/04 | $0.97 | |
| | 9/13/04 | $0.97 | |
| | 9/13/04 | $0.97 | |
| | 9/13/04 | $0.97 | |
| | 9/13/04 | $0.97 | |
| | 9/13/04 | $0.97 | |
| | 9/3/04 | $0.91 | |
| | 9/3/04 | $0.83 | |
| | 9/13/04 | $0.55 | |
| | 9/13/04 | $0.47 | |
| | 9/3/04 | $0.36 | |
| | 9/10/04 | $0.15 | |
| David Gibeault 3100 N. Campbell Ave Suite 102 Tucson, AZ 85719 | 6/30/04 7/30/04 9/13/04 | $860.00 $42.70 $95.70 | |
| Hector Guzman 401 W. Ohio St. Tucson, AZ 85714 | 9/8/04 | $747.88 | |
| Wayne Johnson 264 E. Pastime #9 Tucson, AZ 85705 | 8/12/04 6/22/04 7/22/04 7/8/04 8/26/04 9/8/04 | $732.38 $1,464.75 $732.38 $732.38 $732.38 $732.38 | |
| Patricia Leon Layden 4527 E. 20th St. | 7/20/04 7/6/04 | $466.82 $466.82 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Tucson, AZ 85711 | 6/21/04 | $466.82 | |
| | 8/6/04 | $466.82 | |
| | 8/27/04 | $466.82 | |
| | 8/30/04 | $466.82 | |
| | 9/8/04 | $737.25 | |
| Mayer Vocational Rehab<br>P.O. Box 155<br>Scottsdale, AZ 85267 | 7/22/04 | $510.50 | |
| | 8/23/04 | $519.00 | |
| Jerry McCollow<br>unknown | 7/1/04 | $113.61 | |
| | 7/21/04 | $46.78 | |
| | 8/3/04 | $82.92 | |
| | 8/9/04 | $76.48 | |
| | 8/10/04 | $99.68 | |
| | 8/24/04 | $68.00 | |
| | 9/8/04 | $105.08 | |
| | 9/2/04 | $105.08 | |
| | 9/2/04 | $97.70 | |
| | 9/2/04 | $97.70 | |
| | 9/2/04 | $97.70 | |
| | 9/2/04 | $86.90 | |
| | 9/3/04 | $76.48 | |
| | 9/3/04 | $71.08 | |
| Northwest Medical Center<br>6200 N. La Cholla Blvd.<br>Tucson, AZ 85741 | 6/25/04 | $371.42 | |
| | 8/10/04 | $2,580.00 | |
| Occupational Solutions<br>4300 N. PointtPrkwy #310<br>Alpharetta, GA 30022 | 7/1/04 | $687.00 | |
| Orchard Medical Consulting LLC<br>2400 W. Dunlap<br>Phoenix, AZ 85021 | 6/29/04 | $847.60 | |
| | 6/29/04 | $382.20 | |
| | 6/29/04 | $366.60 | |
| Richard Pequeira | 9/1/04 | $105.21 | |
| Pinnacle Healthcare<br>3939 S. Ave 3 East<br>Yuma, AZ 85365 | 8/3/04 | $151.94 | |
| | 8/6/04 | $110.10 | |
| | 8/12/04 | $5.10 | |
| | 8/18/04 | $110.10 | |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, Debtor.

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | 8/18/04 | $43.66 | |
| | 8/18/04 | $112.65 | |
| | 8/18/04 | $110.10 | |
| | 8/18/04 | $187.84 | |
| | 8/18/04 | $110.10 | |
| | 8/23/04 | $110.10 | |
| | 8/27/04 | $43.66 | |
| | 8/27/04 | $146.78 | |
| | 8/27/04 | $10.20 | |
| | 6/22/04 | $31.55 | |
| Robert Sanchez<br>5497 S. Verdugo<br>Tucson, AZ 85706 | 7/8/04 | $1,443.91 | |
| John Serocki<br>9834 Genesee<br>La Jolla, CA 92037 | 6/28/04 | $99.76 | |
| Christopher Smith<br>unknown | 7/1/04 | $362.90 | |
| | 7/1/04 | $251.70 | |
| | 7/1/04 | $148.10 | |
| | 7/1/04 | $41.54 | |
| Southwest Ambulance<br>755 W. Grant<br>Tucson, AZ 85705 | 7/22/04 | $696.42 | |
| | 9/13/04 | $291.60 | |
| Tucson Intraop Prof<br>4729 E. Sunrise<br>Tucson, AZ 85718 | 8/3/04 | $1,459.60 | |
| TMESYS<br>P.O. Box 151589<br>Chicago, IL 33684 | 7/8/04 | $265.65 | |
| | 6/24/04 | $100.70 | |
| | 6/24/04 | $26.91 | |
| | 7/14/04 | $569.40 | |
| | 8/3/04 | $39.37 | |
| | 8/4/04 | $10.56 | |
| | 8/10/04 | $17.81 | |
| | 9/10/04 | $12.12 | |
| Tucson Medical Center<br>5301 E. Grant Road | 8/23/04 | $649.14 | |
| | 9/8/04 | $604.00 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Tucson, AZ 85712 | | | |
| | | | |
| Tucson Orthopaedic Institute | 7/23/04 | $2,786.35 | |
| 2424 N. Wyatt Dr. | 7/21/04 | $85.14 | |
| Tucson, AZ 85712 | 8/3/04 | $418.48 | |
| | 8/10/04 | $105.80 | |
| | 9/8/04 | $469.68 | |
| | 9/3/04 | $92.26 | |
| | 9/8/04 | $48.80 | |
| | 9/3/04 | $48.80 | |
| | | | |
| Olga Valenzuela | 9/10/04 | $840.00 | |
| 215 E. 23rd St. | 9/10/04 | $810.04 | |
| Tucson, AZ 85713 | 9/10/04 | $515.38 | |
| | | | |
| Walgreen Company | 8/6/04 | $222.53 | |
| P.O. Box 73621 | 8/9/04 | $108.22 | |
| Chicago, IL 60673 | 8/12/04 | $14.08 | |
| | 8/25/04 | $128.17 | |
| | 7/6/04 | $14.08 | |
| | 8/27/04 | $35.21 | |
| | 8/27/04 | $14.08 | |
| | 9/3/04 | $108.22 | |
| | 9/8/04 | $55.66 | |
| | | | |
| YRMC Temp Phys | 7/21/04 | $746.42 | |
| 2400 S Avenue A | 7/21/04 | $392.85 | |
| Yuma, AZ 85364 | 7/21/04 | $314.28 | |
| | | | |
| Yuma Regional Medical Center | 6/28/04 | $35,468.47 | |
| 2400 S Avenue A | | | |
| Yuma, AZ 85364 | | | |

**1st Party Property & Auto**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Catholic Community Services | 8/6/04 | $221.56 | |
| 140 W. Speedway Blvd., | 7/6/04 | $755.01 | |
| Suite 230 | 7/6/04 | $260.00 | |
| Tucson, AZ 85705 | 6/24/04 | $550.00 | |
| | 8/18/04 | $1,475.03 | |
| | 8/19/04 | $6,073.75 | |
| | 9/1/04 | $2,166.08 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**Debtor.**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 3a - Payments to Creditors**
**For the Period June 21 - September 20, 2004**

| Name & Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| Diocese of Tucson<br>P.O. Box 31<br>Tucson, AZ 85702 | 1/26/04 | $5,520.00 | |
| Holy Hope Cemetery<br>3555 N. Oracle Rd.<br>Tucson, AZ 85705 | 8/24/04 | $1,537.06 | |
| Immaculate Conception Parish<br>P.O. Box 550<br>Ajo, AZ 85321 | 8/17/04 | $791.62 | |
| Adolfo Martinez<br>St. John the Evangelist Parish<br>602 W. Ajo Way<br>Tucson, AZ 85713 | 8/25/04 | $620.00 | |
| Our Mother of Sorrows Parish<br>1800 S. Kolb Road<br>Tucson, AZ 85710 | 6/22/04 | $641.08 | |
| St Elizabeth Ann Seton Parish<br>8650 N. Shannon Road<br>Tucson, AZ 85741 | 7/28/04<br>8/6/04 | $3,514.24<br>$2,745.27 | |
| St. Luke Parish<br>1211 15th Street<br>Douglas, AZ 85607 | 8/27/04 | $3,680.78 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 3b - Payments to Insiders**
**August 1, 2003 - July 31, 2004**

Case No. _____

| Name/Address/Relationship | Date of Payment | Item | Amount Paid | Amount Owing |
|---|---|---|---|---|
| Huerstel, Mary | 8/1/03 | Salary | $2,626.39 | $0.00 |
| Chief Financial Officer | 8/15/03 | Salary | $2,575.99 | |
| 3902 E. Cooper St | 8/29/03 | Salary | $2,575.99 | |
| Tucson AZ 85712 | 9/12/03 | Salary | $2,575.99 | |
| | 9/26/03 | Salary | $2,575.99 | |
| | 10/10/03 | Salary | $2,575.99 | |
| | 10/24/03 | Salary | $2,575.99 | |
| | 11/7/03 | Salary | $2,575.99 | |
| | 11/21/03 | Salary | $2,575.99 | |
| | 12/5/03 | Salary | $2,575.99 | |
| | 12/19/03 | Salary | $2,575.99 | |
| | 12/19/03 | Christmas gift | $54.14 | |
| | 1/2/04 | Salary | $2,575.99 | |
| | 1/16/04 | Salary | $2,575.99 | |
| | 1/30/04 | Salary | $2,575.99 | |
| | 2/13/04 | Salary | $2,575.99 | |
| | 2/27/04 | Salary | $2,575.99 | |
| | 3/12/04 | Salary | $2,575.99 | |
| | 3/26/04 | Salary | $2,575.99 | |
| | 4/9/04 | Salary | $2,575.99 | |
| | 4/23/04 | Salary | $2,575.99 | |
| | 5/7/04 | Salary | $2,575.99 | |
| | 5/21/04 | Salary | $2,575.99 | |
| | 6/4/04 | Salary | $2,575.99 | |
| | 6/18/04 | Salary | $2,575.99 | |
| | 7/2/04 | Salary | $2,575.99 | |
| | 7/16/04 | Salary | $2,575.99 | |
| | 7/30/04 | Salary | $2,575.99 | |
| | 8/7/03 | travel reimb | $24.63 | |
| | 11/5/03 | taxi reimb | $55.00 | |
| | 11/5/03 | bank fees, taxi reimb | $124.13 | |
| | 7/23/04 | Reimb plane tickets | $455.80 | |
| | | | | |
| Kellen, June | 8/1/03 | Salary | $1,681.44 | $0.00 |
| Chancellor | 8/15/03 | Salary | $1,648.64 | |
| 6143 S Barrister Rd | 8/29/03 | Salary | $1,648.64 | |
| Tucson AZ 85747 | 9/12/03 | Salary | $1,648.64 | |
| | 9/26/03 | Salary | $1,648.64 | |
| | 10/10/03 | Salary | $1,648.64 | |
| | 10/24/03 | Salary | $1,648.64 | |
| | 11/7/03 | Salary | $1,648.64 | |
| | 11/21/03 | Salary | $1,648.64 | |
| | 12/5/03 | Salary | $1,648.64 | |
| | 12/19/03 | Salary | $1,648.64 | |
| | 12/19/03 | Christmas gift | $54.15 | |
| | 1/2/04 | Salary | $1,648.64 | |
| | 1/16/04 | Salary | $1,648.64 | |
| | 1/30/04 | Salary | $1,648.64 | |
| | 2/13/04 | Salary | $1,648.64 | |
| | 2/27/04 | Salary | $1,648.64 | |
| | 3/12/04 | Salary | $1,648.64 | |
| | 3/26/04 | Salary | $1,648.64 | |
| | 4/9/04 | Salary | $1,648.64 | |
| | 4/23/04 | Salary | $1,648.64 | |
| | 5/7/04 | Salary | $1,648.64 | |
| | 5/21/04 | Salary | $1,648.64 | |
| | 6/4/04 | Salary | $1,648.64 | |
| | 6/18/04 | Salary | $1,648.64 | |
| | 7/2/04 | Salary | $1,648.64 | |
| | 7/16/04 | Salary | $1,648.64 | |
| | 7/30/04 | Salary | $1,648.64 | |
| | | | | |
| Kicanas, Gerald F. | 8/1/03 | Salary | $543.15 | $0.00 |
| Bishop | 8/15/03 | Salary | $543.15 | |
| PO Box 31 | 8/29/03 | Salary | $543.15 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 3b - Payments to Insiders**
**August 1, 2003 - July 31, 2004**

| Name/Address/Relationship | Date of Payment | Item | Amount Paid | Amount Owing |
|---|---|---|---|---|
| Tucson AZ 85703 | 9/12/03 | Salary | $543.15 | |
| | 9/26/03 | Salary | $543.15 | |
| | 10/10/03 | Salary | $543.15 | |
| | 10/24/03 | Salary | $543.15 | |
| | 11/7/03 | Salary | $543.15 | |
| | 11/21/03 | Salary | $543.15 | |
| | 12/5/03 | Salary | $543.15 | |
| | 12/19/03 | Salary | $543.15 | |
| | 1/2/04 | Salary | $543.15 | |
| | 1/16/04 | Salary | $543.15 | |
| | 1/30/04 | Salary | $543.15 | |
| | 2/13/04 | Salary | $543.15 | |
| | 2/27/04 | Salary | $543.15 | |
| | 3/12/04 | Salary | $543.15 | |
| | 3/26/04 | Salary | $543.15 | |
| | 4/9/04 | Salary | $543.15 | |
| | 4/23/04 | Self Employment Benefit | $1,496.00 | |
| | 4/23/04 | Salary | $543.15 | |
| | 5/7/04 | Salary | $543.15 | |
| | 5/21/04 | Salary | $543.15 | |
| | 6/4/04 | Salary | $543.15 | |
| | 6/18/04 | Salary | $543.15 | |
| | 7/2/04 | Salary | $543.15 | |
| | 7/16/04 | Salary | $490.23 | |
| | 7/30/04 | Salary | $490.23 | |
| | 8/21/03 | travel reimb | $23.70 | |
| | 8/29/03 | mass stipend | $609.21 | |
| | 10/2/03 | mass stipend | $400.00 | |
| | 11/5/03 | priest retreat stipend | $1,000.00 | |
| | 12/23/03 | taxi expense | $13.00 | |
| | 3/25/04 | honororium/duke univ | $1,500.00 | |
| | 8/9/04 | food/gas reimb | $65.72 | |
| Schifano, Albert I. | 7/16/04 | Salary | $514.54 | $0.00 |
| Moderator of the Curia | 7/30/04 | Salary | $514.54 | |
| PO Box 31 | 7/8/04 | office supplies | $66.33 | |
| Tucson AZ 85703 | 7/16/04 | office supplies | $66.53 | |
| | 7/29/04 | office supplies | $6.27 | |
| Wagner, Van A | 8/1/03 | Salary | $543.15 | $0.00 |
| Vicar General | 8/15/03 | Salary | $543.15 | |
| PO Box 31 | 8/29/03 | Salary | $543.15 | |
| Tucson AZ 85703 | 9/12/03 | Salary | $543.15 | |
| | 9/26/03 | Salary | $543.15 | |
| | 10/10/03 | Salary | $543.15 | |
| | 10/24/03 | Salary | $543.15 | |
| | 11/7/03 | Salary | $543.15 | |
| | 11/21/03 | Salary | $543.15 | |
| | 12/5/03 | Salary | $543.15 | |
| | 12/19/03 | Salary | $543.15 | |
| | 12/19/03 | Christmas gift | $50.00 | |
| | 1/2/04 | Salary | $543.15 | |
| | 1/16/04 | Salary | $543.15 | |
| | 1/30/04 | Salary | $543.15 | |
| | 2/13/04 | Salary | $543.15 | |
| | 2/27/04 | Salary | $543.15 | |
| | 3/12/04 | Salary | $543.15 | |
| | 3/26/04 | Salary | $543.15 | |
| | 4/9/04 | Salary | $543.15 | |
| | 4/23/04 | Salary | $543.15 | |
| | 5/7/04 | Salary | $543.15 | |
| | 5/21/04 | Salary | $543.15 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
     **an Arizona Corporation Sole**

Case No. _____

Form 7 - Statement of Financial Affairs
Line 3b - Payments to Insiders
August 1, 2003 - July 31, 2004

| Name/Address/Relationship | Date of Payment | Item | Amount Paid | Amount Owing |
|---|---|---|---|---|
| | 6/4/04 | Salary | $543.15 | |
| | 6/18/04 | Salary | $543.15 | |
| | 7/2/04 | Salary | $543.15 | |
| | 8/19/03 | mass stipends | $150.00 | |
| | 11/30/03 | mileage | $294.92 | |
| | 5/17/04 | mass stipends | $250.00 | |
| | 5/31/04 | mileage | $356.24 | |
| Bishop Moreno PO Box 31 Tucson AZ 85702-0031 | 10/5/03 5/30/04 | dining room furniture reimb christmas gift | $393.82 $200.00 | |
| Trevizo, Raul Vicar General PO Box 31 Tucson AZ 85702-0031 | None | | | |

4. **Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al., C2003 7155 [Eikleberry] | Civil Suit | Pima County Superior Court | Pending |
| Doe et. al., v. . The Roman Catholic Church of the Diocese of Tucson et. al., C2003 2037 [Fields] | Civil Suit | Pima County Superior Court | Pending |
| Doe et. al., v. The Roman Catholic Church of the Diocese of Tucson et. al., C2002 4373 [Alfred] | Civil Suit | Pima County Superior Court | Pending |
| Doe et. al., v. The Roman Catholic Church of the Diocese of Tucson et. al., C2003 6496 | Civil Suit | Pima County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. S1400 CV 203 00 830 | Civil Suit | Yuma County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. C2003 4350 [Alfred] | Civil Suit | Pima County Superior Court | Pending |
| Roe et. al., v. The Roman Catholic Church of the Diocese of Tucson et. al. S1400 CV0200300420 | Civil Suit | Yuma County Superior Court | Pending |

| | | | |
|---|---|---|---|
| Doe et. al., v. The Roman Catholic Church of the Diocese of Tucson et. al. C2004 0559 [Fields] | Civil Suit | Pima County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. C2002 442 [Miller] | Civil Suit | Pima County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. C2004 2940 [Sabalos] | Civil Suit | Pima County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. C2003 3268 | Civil Suit | Pima County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al. C2003 6508 [Sabalos] | Civil Suit | Pima County Superior Court | Pending |
| Doe et. al., v. The Roman Catholic Church of the Diocese of Tucson et. al., S1400 CV2003-635 [Nelson] | Civil Suit | Yuma County Superior Court | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al., C2004 0499 [Bernini] | Civil Suit | Pima County Superior Court | Pending |
| Doe, v. The Roman Catholic Church of the Diocese of Tucson et. al., CV2004-007827 | Civil Suit | Maricopa County Superior Court | Pending |
| Groom et. al. v. The Roman Catholic Church of the Diocese of Tucson et. al., C2004 4539 [Sabalos] | Civil Suit | Pima County Superior Court | Pending |