| Doe v. The Roman Catholic Church of the Diocese of Tucson et. al., (filed 9/13/2004) | Civil Suit | Pima County Superior Court | Pending |
|---|---|---|---|
| The Diocese is aware of various civil suits which have been filed but not been served on the Diocese of Tucson | Civil Suit | Various Superior Courts in California | Pending |
| Doe v. The Roman Catholic Church of the Diocese of Tucson | Civil Suit | Pima County Superior Court | Pending |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
Form 7 - Statement of Financial Affairs
Line 7 - Gifts
For the Period August 1, 2003 - July 31, 2004

Case No. _____

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| Our Lady of Deliverance<br>PO Box 8366<br>Union City NJ 07087 | Syriac Diocese | $ 500.00 | Donation to Iraqi people | 8/1/03 |
| Priests of the Sacred Heart<br>PO Box 900<br>Hales Corners WI 53130 | Monastery | $ 100.00 | Donation | 9/18/03 |
| Most. Rev. Ricardo Ramirez<br>1280 Med Park Dr<br>Las Cruces NM 88005 | Bishop of Las Cruces | $ 100.00 | Gift | 8/4/03 |
| Sacred Heart<br>916 11th St<br>Parker AZ 85344 | Parish | $ 250.00 | Donation | 8/26/03 |
| St. Frances Cabrini<br>3201 E Presidio Rd<br>Tucson AZ 85716 | Parish | $ 150.00 | Donation | 8/26/03 |
| St. John the Evangelist<br>602 W Ajo Way<br>Tucson AZ 85713 | Parish | $ 150.00 | Donation | 1/5/04 |
| St. Thomas More<br>1615 E Second St<br>Tucson AZ 85719 | Parish | $ 500.00 | Donation-Campus Ministry National Conference | 10/9/03 |
| San Carlos Mission<br>PO Box 28<br>San Carlos AZ 85550 | San Carlos Indian Mission | $ 1,000.00 | POF Donation | 10/29/03 |
| Virgilio Tabo, Jr.<br>Mundelein Seminary<br>1000 E Maple Ave<br>Mundelein IL 60060 | Seminarian | $ 250.00 | Donation Europe pilgrimage expenses | 12/17/03 |
| TIHAN<br>492 N Alvernon Way<br>Tucson AZ 85711 | | $ 100.00 | Donation | 9/18/03 |
| Holy Angels School<br>1300 E Cedar St<br>Globe AZ 85501 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| Immaculate Heart High School<br>625 W. Magee Rd<br>Tucson AZ 85704 | Diocese of Tucson Catholic High School | $ 1,000.00 | Grant | 7/29/04 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 7 - Gifts**
**For the Period August 1, 2003 - July 31, 2004**

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| Holy Cross<br>205 Fairbanks Rd<br>Morenci AZ 85540 | Parish | $ 250.00 | Donation | 1/5/04 |
| Lestonnac Catholic School<br>1047 Tenth St<br>Douglas AZ 85607 | Catholic Preschool<br>Diocese of Tucson | $ 250.00 | Grant | 9/18/03 |
| Loretto School<br>1200 14th St<br>Douglas AZ 85607 | Catholic elementary school<br>Diocese of Tucson | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| Lourdes Catholic School<br>555 Patagonia Hwy<br>Nogales AZ 85621 | Catholic elementary school<br>Diocese of Tucson | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| Sacred Heart School<br>207 W Oak St<br>Nogales AZ  85621 | Diocese of Tucson parish school | $ 250.00 | Grant | 9/18/03 |
| St. Ambrose School<br>300 S Tucson Blvd<br>Tucson AZ 85716 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| St. Anthony of Padua School<br>501 E Second St<br>Casa Grande AZ 85222 | Diocese of Tucson parish school | $ 1,000.00<br>$ 500.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| St. Augustine Catholic High School<br>8800 E 22nd St<br>Tucson AZ 85710 | Diocese of Tucson<br>Catholic High School | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| St. Charles School<br>PO Box 339<br>San Carlos AZ 85550 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| St. John School<br>600 W Ajo Way<br>Tucson AZ 85713 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| San Miguel Catholic High School<br>212 W Medina Rd<br>Tucson AZ 85706 | Diocese of Tucson<br>Catholic High School | $ 1,000.00 | Grant | 7/29/04 |
| Santa Cruz School<br>29 W 22nd St<br>Tucson AZ 85713 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON, an Arizona Corporation Sole

Case No. _____

## Form 7 - Statement of Financial Affairs
## Line 7 - Gifts
## For the Period August 1, 2003 - July 31, 2004

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| San Xavier School<br>1980 W San Xavier Rd<br>Tucson AZ 85746 | Diocese of Tucson parish school | $ 1,000.00<br>$ 1,000.00 | Grant<br>Grant | 7/29/04<br>9/18/03 |
| MACC-Archbishop Flores Endow<br>c/o Sr. Maria Elena Gonzalez<br>3115 W Ashley Pl<br>San Antonio TX 78228 | Bishop of San Antonio, Texas | $ 500.00 | Donation | 4/7/04 |
| American-Israel Friendship League<br>4560 E Broadway Blvd #209<br>Tucson AZ 85711 | | $ 100.00 | Donation | 4/23/04 |
| National Catholic Office for the Deaf<br>7202 Buchanan St<br>Landover Hills MD 20784 | | $ 100.00 | Donation | 5/27/04 |
| San Solano Missions<br>PO Box 210<br>Topawa AZ 85639 | Parish | $ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,124.17 | Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy | 8/1/03<br>8/29/03<br>10/3/03<br>11/5/03<br>12/5/03<br>1/6/04<br>2/4/04<br>3/2/04<br>4/5/04<br>5/4/04<br>6/2/04<br>7/8/04 |
| Blessed Kateri<br>507 W 29th St<br>S Tucson AZ 85713 | Parish | $ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,353.66<br>$ 2,124.17 | Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy | 8/1/03<br>8/29/03<br>10/3/03<br>11/05/2003<br>12/5/03<br>1/6/04<br>2/4/04<br>3/2/04<br>4/5/04<br>5/4/04<br>6/2/04<br>7/8/04 |
| San Carlos<br>PO Box 28<br>San Carlos, AZ 85550 | Mission | $ 1,176.83<br>$ 1,176.83<br>$ 1,176.83 | Priest Salary Subsidy<br>Priest Salary Subsidy<br>Priest Salary Subsidy | 8/1/03<br>8/29/03<br>10/3/03 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
Case No. _____
   an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 7 - Gifts
For the Period August 1, 2003 - July 31, 2004

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| | | $ | 1,176.83 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,062.17 Priest Salary Subsidy | 7/8/04 |
| St. Joseph the Worker | Parish | $ | 1,113.55 Priest Salary Subsidy | 8/1/03 |
| PO Box 157 | | $ | 1,113.55 Priest Salary Subsidy | 8/29/03 |
| Wellton AZ 85356 | | $ | 1,113.55 Priest Salary Subsidy | 10/3/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,313.67 Priest Salary Subsidy | 7/8/04 |
| St. Christopher | Parish | $ | 920.60 Priest Salary Subsidy | 8/1/03 |
| PO Box 188 | | $ | 920.60 Priest Salary Subsidy | 8/29/03 |
| Marana AZ 85653 | | $ | 920.60 Priest Salary Subsidy | 10/3/03 |
| | | $ | 920.60 Priest Salary Subsidy | 11/5/03 |
| | | $ | 920.60 Priest Salary Subsidy | 12/5/03 |
| | | $ | 920.60 Priest Salary Subsidy | 1/6/04 |
| | | $ | 920.60 Priest Salary Subsidy | 2/4/04 |
| | | $ | 920.60 Priest Salary Subsidy | 3/2/04 |
| | | $ | 920.60 Priest Salary Subsidy | 4/5/04 |
| | | $ | 920.60 Priest Salary Subsidy | 5/4/04 |
| | | $ | 920.60 Priest Salary Subsidy | 6/2/04 |
| Our Lady, Queen of All Saints | Parish | $ | 1,050.26 Priest Salary Subsidy | 8/1/03 |
| 2915 E 36th St | | $ | 1,050.26 Priest Salary Subsidy | 8/29/03 |
| Tucson AZ 85713 | | $ | 1,050.26 Priest Salary Subsidy | 10/3/03 |
| | | $ | 1,050.26 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,050.26 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,050.26 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,050.26 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,050.26 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,050.26 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,050.26 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,050.26 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,186.58 Priest Salary Subsidy | 7/8/04 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
    **an Arizona Corporation Sole**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 7 - Gifts**
**For the Period August 1, 2003 - July 31, 2004**

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| Immaculate Heart of Mary<br>PO Box 597<br>Somerton AZ 85350 | Parish | $ | 990.26 Priest Salary Subsidy | 8/1/03 |
| | | $ | 990.26 Priest Salary Subsidy | 8/29/03 |
| | | $ | 990.26 Priest Salary Subsidy | 10/3/03 |
| | | $ | 990.26 Priest Salary Subsidy | 11/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 12/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 1/6/04 |
| | | $ | 990.26 Priest Salary Subsidy | 2/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 3/2/04 |
| | | $ | 990.26 Priest Salary Subsidy | 4/5/04 |
| | | $ | 990.26 Priest Salary Subsidy | 5/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,186.58 Priest Salary Subsidy | 7/8/04 |
| Immaculate Conception<br>PO Drawer AF<br>Ajo AZ 85321 | Parish | $ | 1,113.55 Priest Salary Subsidy | 8/1/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 8/29/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 10/3/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,313.67 Priest Salary Subsidy | 7/8/04 |
| Holy Family<br>PO Box 5607<br>Tucson AZ 85705 | Parish | $ | 1,113.55 Priest Salary Subsidy | 8/1/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 8/29/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 10/3/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,113.55 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,113.55 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,313.67 Priest Salary Subsidy | 7/8/04 |
| Santa Cruz<br>PO Box 2830<br>Tucson AZ 85702 | Parish | $ | 2,290.38 Priest Salary Subsidy | 8/1/03 |
| | | $ | 2,290.38 Priest Salary Subsidy | 8/29/03 |
| | | $ | 2,290.38 Priest Salary Subsidy | 10/3/03 |
| | | $ | 4,580.76 Priest Salary Subsidy | 12/18/04 |
| | | $ | 2,290.38 Priest Salary Subsidy | 1/6/04 |
| | | $ | 2,290.38 Priest Salary Subsidy | 2/4/04 |
| | | $ | 2,290.38 Priest Salary Subsidy | 3/2/04 |
| | | $ | 2,290.38 Priest Salary Subsidy | 4/5/04 |
| | | $ | 2,290.38 Priest Salary Subsidy | 5/4/04 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**

Case No. _____

**Form 7 - Statement of Financial Affairs**
**Line 7 - Gifts**
**For the Period August 1, 2003 - July 31, 2004**

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| | | $ | 2,290.38 Priest Salary Subsidy | 6/2/04 |
| | | $ | 250.00 Donation-Ecos de Fe | 6/24/04 |
| Blessed Sacrament<br>PO Box 20<br>Mammoth AZ 85618 | Parish | $ | 1,250.00 Priest Salary Subsidy | 9/2/03 |
| | | $ | 625.00 Priest Salary Subsidy | 10/3/03 |
| | | $ | 625.00 Priest Salary Subsidy | 11/5/03 |
| | | $ | 625.00 Priest Salary Subsidy | 12/5/03 |
| | | $ | 625.00 Priest Salary Subsidy | 1/6/04 |
| | | $ | 625.00 Priest Salary Subsidy | 2/4/04 |
| | | $ | 625.00 Priest Salary Subsidy | 3/2/04 |
| | | $ | 625.00 Priest Salary Subsidy | 4/5/04 |
| | | $ | 625.00 Priest Salary Subsidy | 5/4/04 |
| | | $ | 625.00 Priest Salary Subsidy | 6/2/04 |
| St. Helen<br>HCR 01 Box 2000<br>Oracle AZ 85623 | Parish | $ | 500.00 Priest Salary Subsidy | 8/4/04 |
| | | $ | 500.00 Priest Salary Subsidy | 8/29/03 |
| | | $ | 500.00 Priest Salary Subsidy | 10/3/03 |
| | | $ | 500.00 Priest Salary Subsidy | 11/5/03 |
| | | $ | 500.00 Priest Salary Subsidy | 12/5/03 |
| | | $ | 500.00 Priest Salary Subsidy | 1/6/04 |
| | | $ | 500.00 Priest Salary Subsidy | 2/4/04 |
| | | $ | 500.00 Priest Salary Subsidy | 3/2/04 |
| | | $ | 500.00 Priest Salary Subsidy | 4/5/04 |
| | | $ | 500.00 Priest Salary Subsidy | 5/4/04 |
| | | $ | 500.00 Priest Salary Subsidy | 6/2/04 |
| | | $ | 500.00 Priest Salary Subsidy | 7/8/04 |
| St. Theresa<br>PO Box 435<br>Patagonia AZ 85624 | Parish | $ | 1,176.83 Priest Salary Subsidy | 8/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 8/29/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 10/3/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 11/5/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,250.00 Priest Salary Subsidy | 7/8/04 |
| St. Jude Thaddeus Mission<br>PO Box 2888<br>San Luis AZ 85349 | Mission | $ | 990.26 Priest Salary Subsidy | 8/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 8/29/03 |
| | | $ | 990.26 Priest Salary Subsidy | 10/3/03 |
| | | $ | 990.26 Priest Salary Subsidy | 11/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 12/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 1/6/04 |
| | | $ | 250.00 Donation-Echoes of Faith | 1/15/04 |
| | | $ | 990.26 Priest Salary Subsidy | 2/4/04 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

an Arizona Corporation Sole

**Form 7 - Statement of Financial Affairs**

**Line 7 - Gifts**

**For the Period August 1, 2003 - July 31, 2004**

Case No. _____

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| | | $ | 990.26 Priest Salary Subsidy | 3/2/04 |
| | | $ | 990.26 Priest Salary Subsidy | 4/5/04 |
| | | $ | 990.26 Priest Salary Subsidy | 5/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,313.67 Priest Salary Subsidy | 7/8/04 |
| St. Francis 11 Church Ave Superior AZ 85273 | Parish | $ | 600.00 Priest Salary Subsidy | 8/4/04 |
| | | $ | 600.00 Priest Salary Subsidy | 8/29/03 |
| | | $ | 600.00 Priest Salary Subsidy | 10/3/03 |
| | | $ | 600.00 Priest Salary Subsidy | 11/5/03 |
| | | $ | 600.00 Priest Salary Subsidy | 12/5/03 |
| | | $ | 600.00 Priest Salary Subsidy | 1/6/04 |
| | | $ | 600.00 Priest Salary Subsidy | 2/4/04 |
| | | $ | 600.00 Priest Salary Subsidy | 3/2/04 |
| | | $ | 600.00 Priest Salary Subsidy | 4/5/04 |
| | | $ | 600.00 Priest Salary Subsidy | 5/4/04 |
| | | $ | 600.00 Priest Salary Subsidy | 6/2/04 |
| St. Joseph PO Drawer C Hayden AZ 85235 | Parish | $ | 990.26 Priest Salary Subsidy | 8/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 8/29/03 |
| | | $ | 990.26 Priest Salary Subsidy | 10/3/03 |
| | | $ | 990.26 Priest Salary Subsidy | 11/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 12/5/03 |
| | | $ | 990.26 Priest Salary Subsidy | 1/6/04 |
| | | $ | 990.26 Priest Salary Subsidy | 2/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 3/2/04 |
| | | $ | 990.26 Priest Salary Subsidy | 4/5/04 |
| | | $ | 990.26 Priest Salary Subsidy | 5/4/04 |
| | | $ | 990.26 Priest Salary Subsidy | 6/2/04 |
| Sacred Heart PO Box 547 Tombstone AZ 85638 | Parish | $ | 1,176.83 Priest Salary Subsidy | 8/28/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 11/21/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 12/5/03 |
| | | $ | 1,176.83 Priest Salary Subsidy | 1/6/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 2/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 3/2/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 4/5/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 5/4/04 |
| | | $ | 1,176.83 Priest Salary Subsidy | 6/2/04 |
| | | $ | 1,378.83 Priest Salary Subsidy | 7/8/04 |
| St. Ambrose 300 S Tucson Blvd Tucson AZ 85716 | Parish | $ | 1,841.20 Priest Salary Subsidy | 7/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 8/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 9/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 10/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 11/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 12/1/03 |
| | | $ | 1,841.20 Priest Salary Subsidy | 1/1/04 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
  **an Arizona Corporation Sole**

**Form 7 - Statement of Financial Affairs**
**Line 7 - Gifts**
**For the Period August 1, 2003 - July 31, 2004**

Case No. _____

| Name and Address of Person or Organization | Relationship to debtor, if any | Description and Value of Gift | | Date |
|---|---|---|---|---|
| | | $ | 1,841.20 Priest Salary Subsidy | 2/1/04 |
| | | $ | 1,841.20 Priest Salary Subsidy | 3/1/04 |
| | | $ | 1,841.20 Priest Salary Subsidy | 4/1/04 |
| | | $ | 1,841.20 Priest Salary Subsidy | 5/1/04 |
| | | $ | 1,841.20 Priest Salary Subsidy | 6/1/04 |
| | | $ 315,248.20 | | |

The Roman Catholic Church of the Diocese of Tucson

an Arizona corporation sole

Form 7

Line 10. Other Transfers

| Name and Address of Transferee and Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| | | |
| St. Augustine Catholic High School, an Arizona nonprofit Corporation<br><br>c/o Daniel J. Quigley1730 E. Broadway, Suite 160<br>Tucson, Arizona 85716-5384<br><br>Bishop of Diocese is sole member of transferee but has not equitable or proprietary interest in the non-profit corporation or in the property transferred | June 9, 2004 | Property transferred was certain real property located at 8800 East 22nd St., Tucson, Arizona<br><br>Property was transferred for the total consideration of $3,000,000, $600,00 of which was paid in cash and is held in a restricted fund for payment to first lienholder on property and the remaining amount of $2,400,000 evidenced by a promissory note secured by Deed of Trust encumbering the property transferred. Amount is due September 1, 2006. |
| Don Savage and Karen Savage, Trustees of the Don and Karen Savage Trust dated 9/1/1993<br><br>No relationship to Diocese | April 19, 2004 | 67968 Hwy 60<br>Salome, Arizona 85348<br><br>Consideration: $20,000 |
| De Porres, Inc., an Arizona non-profit corporation<br>P.O. Box 5607<br>Tucson, Arizona 85705 | May 2004 | ½ interest in Lots 1 and 4 in Block 5 of Mountain View Addition<br>Tucson, Arizona<br><br>Consideration: In 2000, DePorres was given an option to purchase the Diocese's interest in the above property for $1.00. DePorres owned the other ½ interest. The property is used by DePorres for assistance to homeless people. In May 2004, DePorres exercised its option. |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
## an Arizona Corporation Sole

**Form 7 - Statement of Financial Affairs**
**Line 13 - Setoffs**
**May 1, 2004 - July 31, 2004**

Case No._____

| Name & Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| Cursillos in Christianity - P O Box 324, Cortaro, AZ 85652 | 05/01/04 | $269.00 |
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 05/01/04 | $2,024.80 |
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 05/01/04 | $844.00 |
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 05/01/04 | $144.00 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 05/01/04 | $451.80 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 05/01/04 | $70.00 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 05/01/04 | $17.00 |
| Diocese of Tucson Charity & Ministry Fund - PO Box 31, Tucson, AZ 85702 | 05/01/04 | $70,538.45 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 05/10/04 | $12,455.20 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 05/10/04 | $4,548.00 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 05/10/04 | $1,018.00 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 05/21/04 | $24,395.20 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 05/21/04 | $1,463.64 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 05/21/04 | $2,656.00 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 05/21/04 | $6,485.16 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
**Form 7 - Statement of Financial Affairs**
**Line 13 - Setoffs**
**May 1, 2004 - July 31, 2004**

Case No. _____

| Name & Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| Corpus Christi Parish - 300 N Tanque Verde Loop Rd, Tucson, AZ 85748 | 05/31/04 | $1,732.84 |
| Santa Cruz Parish - PO Box 2830, Tucson, AZ 85702 | 05/31/04 | $13.32 |
| St Elizabeth Ann Seton Parish - 8650 N Shannon Rd, Tucson AZ 85742 | 05/31/04 | $4,318.25 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 06/01/04 | $450.58 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 06/01/04 | $70.00 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 06/01/04 | $17.00 |
| Diocese of Tucson Charity & Ministry Fund - PO Box 31, Tucson, AZ 85702 | 06/01/04 | $70,538.46 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 06/14/04 | $13,477.79 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 06/14/04 | $4,548.00 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 06/14/04 | $1,018.00 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 06/14/04 | $16,254.52 |
| Corpus Christi Parish - 300 N Tanque Verde Loop Rd, Tucson, AZ 85748 | 06/30/04 | $1,732.84 |
| St Elizabeth Ann Seton Parish - 8650 N Shannon Rd, Tucson AZ 85742 | 06/30/04 | $4,343.44 |
| Diocese of Tucson Charity & Ministry Fund - PO Box 31, Tucson, AZ 85702 | 06/30/04 | $160,141.35 |
| Cursillos in Christianity - P O Box 324, Cortaro, AZ 85652 | 07/01/04 | $269.00 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 13 - Setoffs
May 1, 2004 - July 31, 2004

Case No. _____

| Name & Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 07/01/04 | $2,016.80 |
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 07/01/04 | $844.00 |
| Our Lady of Fatima Parish - 5969 S Sorrel Rd, Tucson, AZ 85746 | 07/01/04 | $144.00 |
| St Francis de Sales Parish - 1375 S Camino Seco, Tucson, AZ 85710 | 07/17/04 | $9,121.10 |
| St Francis de Sales Parish - 1375 S Camino Seco, Tucson, AZ 85710 | 07/17/04 | $3,335.00 |
| St Francis de Sales Parish - 1375 S Camino Seco, Tucson, AZ 85710 | 07/17/04 | $542.00 |
| St Francis de Sales Parish - 1375 S Camino Seco, Tucson, AZ 85710 | 07/17/04 | $3,133.27 |
| St Thomas More Newman Center - 1615 E 2nd St, Tucson, AZ 85719 | 07/23/04 | $5,253.11 |
| St Thomas More Newman Center - 1615 E 2nd St, Tucson, AZ 85719 | 07/23/04 | $3,816.00 |
| St Thomas More Newman Center - 1615 E 2nd St, Tucson, AZ 85719 | 07/23/04 | $1,317.14 |
| St Elizabeth Ann Seton Parish - 8650 N Shannon Rd, Tucson AZ 85742 | 07/31/04 | $4,368.77 |
| Corpus Christi Parish - 300 N Tanque Verde Loop Rd, Tucson, AZ 85748 | 07/31/04 | $1,732.84 |
| Cursillos in Christianity - P O Box 324, Cortaro, AZ 85652 | 08/01/04 | $20.72 |
| Our Lady of La Vang Parish - 800 S Tucson Blvd, Tucson, AZ 85716 | 08/01/04 | $18.00 |
| Our Mother of Sorrows Parish - 1800 S Kolb Rd, Tucson, AZ 85710 | 08/05/04 | $215.00 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole

Case No. _____

Form 7 - Statement of Financial Affairs
Line 13 - Setoffs
May 1, 2004 - July 31, 2004

| Name & Address of Creditor | Date of Setoff | Amount of Setoff |
|---|---|---|
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 08/12/04 | $4,726.00 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 08/12/04 | $743.76 |
| St Odilia Parish - 7570 Paseo del Norte, Tucson, AZ 85704 | 08/01/04 | $1.11 |
| St Patrick Parish - PO Box 164, Bisbee,AZ 85603 | 08/16/04 | $3,315.37 |
| St Anthony Parish - PO Box 12335,Casa Grande,AZ 85230 | 08/17/04 | $55.12 |
| St Anthony Parish - PO Box 12335,Casa Grande,AZ 85230 | 08/17/04 | $792.58 |
| Corpus Christi Parish - 300 N Tanque Verde Loop Rd, Tucson, AZ 85748 | 08/31/04 | $1,732.84 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| Assumption Parish | 177 E. 8th Street | 200-49-009 |
| Blessed Kateri Tekakwitha Parish | 349 W. 31st St | 118-23-001C |
| Blessed Kateri Tekakwitha Parish | 1974 Fuqua/Forest M/H | |
| Blessed Kateri Tekakwitha Parish | 2402 S. 8th Av | 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 |
| Blessed Sacrament Parish | 122 W. Church Dr., Mammoth | 306-14-009F |
| Catholic Cemetery | Yuma, AZ | 109-10-001E |
| Cemetery | Pirtleville, AZ | 408-17-017 |
| Chancery-Townhouse | 3629 Calle Villa Hermosa, Nogales | 105-22-077 |
| Corpus Christi Parish | 300 N. Tanque Verde Loop Rd | 205-53-012R |
| Corpus Christi Parish | 11120 E. Michelle Ln | 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 |
| Corpus Christi Parish | 300 N. Tanque Verde Loop Rd. | 205-30-012R |
| Good Shepherd Mission | Whetstone | 106-06-001B |
| Good Shepherd Mission | Whetstone | 106-06-001C |
| Holy Angels Parish, Globe | 143 S. Broad Street, Globe | 208-03-083C |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-063-6 |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-064C-5 |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-064D-4 |
| Holy Angels Parish, Globe | 1312 E. Mesquite, Globe | 208-06-017A |
| Holy Angels Parish, Globe (3 deeds) | 201 S. Broad Street, Globe | 208-03-87-3 |
| Holy Angels Parish, Globe (3 deeds) | 1300 E. Cedar Street, Globe | 208-06-042-1 |
| Holy Cross Parish | 205 Fairbanks Road, Morenci | 700-31-094 |
| Holy Family Newman Center | Casa Grande | 509-58-005 |
| Holy Family Parish | 338 W. University Bl | 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 |
| Holy Family Parish | 1987 Space Fabricator | |
| Holy Family Parish | 1969 Hillcrest M/H | |
| Immaculate Conception Parish | 505 Avenue B, Yuma | 110-11-238 |
| Immaculate Conception Parish | 505 Avenue B, Yuma | 109-66-62 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 408-03-065 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-03-066 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-04-041 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-04-042 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-14-094 |
| Immaculate Conception Parish | 1002 N. Washington Av | 401-13-018A |
| Immaculate Conception Parish | 101 W Rocalla Av | 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 |
| Immaculate Conception Parish | 141 Morondo Ave. | 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 |
| Immaculate Conception Parish | 1251 N. Copper St | 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 |
| Immaculate Conception Parish | 505 Avenue B, Yuma | 110-20-22 |
| Immaculate Conception Parish | Plosser Subdivision #2, Lots 2 & 3 | 110-18-034 |
| Immaculate Conception Parish | Cochise College Park Unit 111, Lot 1063 | 407-78-123 |
| Immaculate Conception Parish | NW4, Lot 4, S30, T6S, R12W | 208-24-008-8 |
| Immaculate Conception Parish | Sun Country Acres Sub#2, Lot 537 | 209-26-537 |
| Immaculate Conception Parish | 474 Horizon City #62 Lot 14 | H779-062-4740-0140 |
| Immaculate Conception Parish | 25 Horizon City Estates #52 30 & 31 | H784-052-0250-0800 |
| Immaculate Conception Parish | 14 Horizon City Estates #65 Lot 47 | H784-065-0140-0470 |
| Immaculate Conception Parish | 47 Horizon View Estates #7 16 & 17 | H793-007-0470-0160 |
| Immaculate Conception Parish | 63 Horizon View Estates #13 Lot 12 | H793-013-0630-0120 |
| Immaculate Conception Parish | Cochise College Park #6, Lot 835 | 409-23-177-9 |
| Immaculate Conception Parish | Cochise College Park #7, Lot 1788 | 406-24-766 |
| Immaculate Conception Parish | Cochise College Park #9, Lot 2842 | 406-26-485-2 |
| Immaculate Conception Parish | Cochise College Park #9, Lot 2117 | 406-27-029-9 |
| Immaculate Conception Parish | La Costa Estates, Lot 898 | 407-80-490-9 |
| Immaculate Conception Parish | La Costa Estates, Lot 897 | 407-80-491-2 |
| Immaculate Conception Parish | La Costa Estates, Lot 1131 | 407-82-001-9 |
| Immaculate Conception Parish | Douglas Townsite, Lot 4, Blk 89 | 409-03-054-8 |
| Immaculate Conception Parish | 1500 Washington Avenue | |
| Immaculate Conception Parish, A o | 1051 West So aha Avenue | 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 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-173 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-174 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-175 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-176 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-18-033 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-138 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-140 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-150 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 139-39-151 |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearney | 301-14-111 |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearney | 301-14-112 |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearny | 301-14-113 |
| Loretto School | 1200 14th Street, Douglas | 409-20-139 |
| Mission Church | Pima, AZ | 105-17-020-6 |
| Most Holy Nativity Parish | 384 Cancun CT. | 114-01-206 |
| Most Holy Nativity Parish | 395 Avenida Coatimundi, Rio Rico. | 114-02-253 |
| Most Holy Nativity Parish | 1046 Lucia CT. | 115-05-097-0 |
| Most Holy Nativity Parish | 1057 Paseo Magdalena | 115-12-192-2 |
| Most Holy Nativity Parish | 935 Mula CT. | 115-13-008 |
| Most Holy Nativity Parish | 272 Valley View Dr. | 116-01-062-3 |
| Most Holy Nativity Parish | 711 Dominiguin CT. | 116-09-015 |
| Most Holy Nativity Parish | 913 Via Gelva | 116-07-388-8 |
| Most Holy Nativity Parish | 1094 Tizimin CT. | 117-01-235-6 |
| Most Holy Nativity Parish | 1120 Paseo Matamoros | 117-01-283-5 |
| Most Holy Nativity Parish | 289 Paseo Mascota | 117-01-392-8 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 71, Blk 312 | 119-01-141-0 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 12, Blk 322 | 119-01-329-0 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 35, Blk 339 | 119-02-191 |
| Most Holy Nativity Parish | 1718 Ave. Calamar | 133-04-283-4 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 4, Blk 306 | 119-01-014 |
| Most Holy Nativity Parish | Rio Rico Ranchettes #18, Lot 69, Blk 530 | 132-03-273 |
| Most Holy Trinity Parish | 1300 N. Greasewood | 116-03-197B |
| Our Lady of Fatima Parish | 1950 W. Irvington | 119-41-283D |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-054-9 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-066-4 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-067-7 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-084-6 |
| Our Lady of Guadalupe Parish | 1980 Melody M/H | |
| Our Lady of La Salette Mission | Double Adobe Road | 407-06-001 |
| Our Lady of La Vang Parish | 800 S. Tucson Bl | 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 |
| Our Lady of La Vang Parish | 800 S. Tucson Bl | 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 |
| Our Lady of La Vang Parish | 2500 E. 18th St | 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 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123—23-232 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-234 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-393-7 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-394-0 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-233 |
| Our Lady of Lourdes Parish | T17, R20, Sec 15 | 123-40-001 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 200-30-5 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-06-129-7 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-026 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-027 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-028-6 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-118-4 |
| Our Lady of the Mountains Parish | 1425 Yaqui Street | 105-18-011 |
| Our Lady of the Valley Parish | 505 N. La Canada Dr | 304-20-004H |
| Our Lady of the Valley Parish | 505 N. La Canada Dr | 304-76-002B |
| Our Lady of the Valley Parish | 505 N. La Canada Dr | 132-06-121 |
| Our Lady of the Valley Parish | Deming Ranchettes Unit 34 Block 11 | 3 037 136 341 344 |
| Our Lady of the Valley Parish | W2 Lot 3 Aqua Caliente Ranch Estate | 111-33-010-0 |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-684A |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-684B |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-685A |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-685B |
| Our Lady Queen of All Saints | Diamond Bell Ranch Tucson Unit 12 Lot 141 | 301-70-141-05 |
| Our Mother of Sorrows Parish | 1800 S. Kolb Rd | 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 |
| Our Mother of Sorrows Parish | 7041 E. Calle Deneboia | 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 |
| Our Mother of Sorrows Parish | Silver Creek Acres #3, Lot 116 | 202-28-116-0 |
| Our Mother of Sorrows Parish | 7048 E. Calle Deneboia | 135-04-163-07 |
| Roosevelt Lake | 1983 Valle M/H #D007041446 & D2B6891930036 | |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-09 |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-049 |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-052B |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| Sacred Heart Chapel | 17th Street, Douglas | 408-20-045 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-046 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-047 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-129 |
| Sacred Heart Parish | | |
| Sacred Heart Parish | 594 E. Safford St. Tombstone | 109-11-043 |
| Sacred Heart Parish | 594 E. Safford St. Tombstone | 109-11-046A |
| Sacred Heart Parish | 594 E. Safford St. Tombstone | 109-11-046B |
| Sacred Heart Parish | 215 W. Maley St., Willcox | 203-28-138 |
| Sacred Heart Parish | 329 Chase Creek St., Clifton | 200-57-004 |
| Sacred Heart Parish | 329 Chase Creek St., Clifton | 200-88-031 |
| Sacred Heart Parish | 1969 General M/H | |
| Sacred Heart Parish | 917 11th Street, Parker | 308-09-088B |
| Sacred Heart Parish | 917 11th Street, Parker | 311-23-016 |
| Sacred Heart Parish | 918 11th Street, Parker | 311-23-017 |
| Sacred Heart Parish | 919 11th Street, Parker | 311-23-018-7 |
| Sacred Heart Parish | 920 11th Street, Parker Lot 11 | 311-23-069 |
| Sacred Heart Parish | 920 11th Street, Parker Lot 12 | 311-23-069 |
| Sacred Heart Parish | 601 E. Ft. Lowell | 108-04-305B |
| Sacred Heart Parish | 605 E. Ft Lowell | 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 |
| Sacred Heart Parish | 699 E. Ft Lowell | 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 |
| Sacred Heart Parish | 531 E. Ft Lowell | 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 |
| Sacred Heart Parish | 510 E. Navajo Rd | 106-04-316A |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-043-7 |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-046 |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-062 |
| Sacred Heart Parish | Tombstone | 109-11-42 |
| Sacred Heart Parish | Lot 5, Blk 305 | 117-05-109-3 |
| Sacred Heart Parish | T13, R25, B29 | 202-68-024-3 |
| Sacred Heart Parish | | 105-33-025-9 |
| Sacred Heart Parish | 1760 East CT. | 115-21-174 |
| Sacred Heart Parish | 322 Valley View Drive | 116-01-111-2 |
| Sacred Heart Parish | 1385 San Blas CT. | 116-10-322-4 |
| Sacred Heart Parish | Rio Rico Ranchettes #18, Lot 62 Blk 520 | 132-02-062 |
| Sacred Heart Parish | 98 Avenida De Las Nacione | 137-01-051-4 |
| Sacred Heart Parish | Cortland, Block 31, Lot 32 | 112-49-004-4 |
| Sacred Heart Parish | Az Sunsites, Lot 3, Blk 138 | 116-09-143-6 |
| Sacred Heart Parish | Az Sunsites, Lot 4, Blk 138 | 116-09-144-9 |
| Sacred Heart Parish | Az Sunsites, Lot 11, Blk 147 | 116-09-283-9 |
| Sacred Heart Parish | Bowie Block 36, Lot 19-24 | 302-14-178-9 |
| Sacred Heart Parish | 1N SW NE S 120' E100' N120' | 305-23-015 |
| Sacred Heart Parish | 110 Espana CT. | 137-02-133-2 |
| Sacred Heart Parish | 112 Espana CT. | 137-02-134-5 |
| Sacred Heart Parish | Knights of Columbus Bldg. | 811-23-016 |
| Sacred Heart Parish, Willcox | 1975 Mobile Home/Bowie | |
| Sacred Heart Parish/ St. John, Wenden | 916 11th Street, Parker | 308-09-088B |
| Sacred Heart Parish/Our Lady of Guadalupe Mission | Bowie, AZ | 302-14-174 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-203 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-204 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-205 |
| Sacred Heart Parish/Queen of Peace Mission | Quartzsite | 303-20-15 |
| Sacred Heart Parish/Queen of Peace Mission | Quartzsite (W2, SW4, SE4, S23, T4N, R19W) | 306-20-015-8 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-51-008 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-51-009 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-59-020-6 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-59-071-4 |
| Sacred Heart Parish/St. Mary's Mission | S9T8SR32E | 500-02-012 |
| Sacred Heart Parish/St. Mary's Mission | S30T8SR32E | 500-56-008-3 |
| San Cosme Chapel | 546 W. Simpson | 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 |
| San Cosme Chapel | 546 W. Simpson | 117-19-04809-0 |
| San Cosme Chapel | 546 W. Simpson | 117-19-04902-0 |
| San Cosme Chapel | 546 W. Simpson | 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 |
| San Felipe de Jesus Parish | 1901 N. Jose Gallego Dr., Nogales | 102-03-015A |
| San Felipe de Jesus Parish | 1987 Rosewood M/H | |
| San Felipe de Jesus Parish | 1978 Custom M/H | |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| San Felipe de Jesus Parish | 1901 N. Jose Gallego Dr., Nogales | 102-03-015B |
| San Jose Mission | San Jose, AZ | 107-45-065 |
| San Jose Mission | San Jose, AZ | 107-45-014 |
| San Jose Mission | San Jose, AZ | 107-45-015-7 |
| San Jose Mission | San Jose, AZ | 107-45-088-1 |
| San Jose Mission Cemetary | San Jose, AZ | 107-45-025-6 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 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 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-10803 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-109-06 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-143-04 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-144-07 |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 401-21-047-4 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 76TSP4SEC26 T&PW1/2NE1/4 | X576-004-0026-0050 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1230 S. 6th Av | 118-12-085A |
| Santa Cruz Parish | 1250 S. 6th St | 118-12-086A |
| Santa Cruz Parish | 1250 S. 6th Av | 118-12-087A |
| Santa Cruz Parish | 25 W. 22nd St | 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 |
| Santa Cruz Parish | 507 W. 29th St | 118-22-413A |
| Santa Cruz Parish/Our Lady of Guadalupe Mission | 401 E. 32nd St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Rosa Mission | 2015 N. Calle Central | 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 |
| Santa Rosa Mission | 1987 Space Fabricator | |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 800 S. Tucson Bl | 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 |
| St. Ambrose Parish | 390 S. Tucson Bl | 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 |
| St. Ambrose Parish | 800 S. Tucson Bl | 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 |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-075B |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-075C |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-073 |
| St. Andrew the Apostle | Az Sunsites #9, Lot 19, Blk 839 | 207-13-259-4 |
| St. Andrew the Apostle | Com at W4 Cor of Sec 13 | 106-06-011E |
| St. Andrew the Apostle | Sec 34 Twn 21 Rng 20 | 106-85-013 |
| St. Ann Parish | 5 Plaza Road, Tubac | 112-16-042 |
| St. Ann Parish | 5 Plaza Road, Tubac | 112-17-020 |
| St. Ann's Parish | Lots 12-15, Block 12, Arivaca (Pima County) | 302-29-095-04 |
| St. Ann's Parish/Assumption Mission Church | Amado, AZ | 111-08-008 |
| St. Anthony Parish | 201 N. Pichacho | 507-07-162 |
| St. Anthony Parish | 201 N. Pichacho | 507-07-163 |
| St. Anthony Parish | 201 N. Pichacho | 507-07-206 |
| St. Anthony Parish | 501 E. 2nd Street | 507-07-363 |
| St. Anthony Parish | 501 E. 2nd Street | 507-07-368 |
| St. Anthony Parish | 501 E. 2nd Street | 507-07-372A |
| St. Anthony Parish | 201 N. Pichacho | 507-07-397B-6 |
| St. Anthony Parish/St. Francis de Sales Mission | Maricopa, AZ | 510-24-023 |
| St. Anthony Parish/St. Mary's Mission | Stanfield, AZ | 503-16-080A |
| St. Anthony Parish/St. Mary's Mission | Stanfield, AZ | 503-16-080B |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. Anthony's Parish | Mi Casa Estates Lot 11 | 506-05-045-02 |
| St. Anthony's Parish | Casa Grande Lots 5 & 6 | 507-07-395-02 |
| St. Anthony's Parish | Lots 7,8,9 & 10, Blk F | 507-07-396-01 |
| St. Anthony's Parish | Casa Grande Lots 1234, Blk F | 507-07-394 |
| St. Augustine Cathedral | 192 S. Stone Av | 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 |
| St. Augustine Cathedral | 192 S. Stone Av | 117-13-157A |
| St. Augustine Cathedral | 193 S. Stone Av | 117-13-158A |
| St. Augustine Cathedral | 192 S. Stone Av | 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 |
| St. Augustine Cathedral | 192 S. Stone Av | 117-20-024A |
| St. Augustine Cathedral RE Bldg | 415 S. 6th Av | 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 |
| St. Bartholomew Parish | 609 Park Place, San Manuel | 307-08-128 |
| St. Bartholomew Parish | 609 Park Place, San Manuel | 307-08-220A |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-041 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-051 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-055 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-141 |
| St. Bernard's Parish | Sunizona Acres #2, Lot 210 | 401-20-261-5 |
| St. Charles Parish | San Carlos Mission | 203-06-129-7 |
| St. Christopher Parish | 12101 W. Moore Rd | 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 |
| St. Christopher Parish | 1980 Manatee M/H | |
| St. Cyril Parish | 1750 N. Swan Rd | 121-10-001C |
| St. Cyril Parish | 1722 N. Mountain view | 121-10-023A |
| St. Elizabeth Ann Seton | | 225-27-024B |
| St. Elizabeth Ann Seton Parish | 8850 N. Shannon Rd | 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 |
| St. Elizabeth Ann Seton Parish | 8850 N. Shannon Rd | 225-26-117C |
| St. Elizabeth Ann Seton Parish | 8850 N. Shannon Rd | 225-27-023B |
| St. Elizabeth Ann Seton Parish | | 007-161-10 |
| St. Elizabeth Ann Seton Parish | | 008-051-02 |
| St. Elizabeth Ann Seton Parish | | 007-161-08 |
| St. Ferdinand Mission Church | 17140 W. Arivaca Rd | 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 |
| St. Frances Cabrini Parish | | 111-05-968 |
| St. Frances Cabrini Parish | 3201 E. Presidio Rd | 111-05-030F |
| St. Frances Cabrini Parish | 3213 E. Presidio RD | 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 |
| St. Francis de Sales Parish | 8630 E. 22nd St | 136-01-001B |
| St. Francis de Sales Parish | 1375 S. Camino Seco | 136-01-001C |
| St. Francis de Sales Parish | 1418 E. Olympic Club Dr | 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 |
| St. Francis de Sales Parish | 1426 E. Olympic Club Dr | 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 |
| St. Francis de Sales Parish | 1434 E. Olympic Club Dr | 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 |
| St. Francis of Assisi Mission | 4110 Jefferson St., Elfrida | 403-23-003A |
| St. Francis of Assisi Mission | Az Sunsites #4, Lot 8, Blk 446 | 116-09-116-8 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 105-04-096 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 105-04-162 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 105-09-138-8 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-006B |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-006C |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-123-08 |
| St. Francis of Assisi Parish | 1815 South 8th Avenue, Yuma | 109-33-01 |
| St. Francis of Assisi Parish | S2, NW4, S14, T6S, R12W | 208-10-006-1 |
| St. Francis of Assisi Parish | SW, NE4, S14, T6S, R12W | 208-10-007-7 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-03-350-4 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-04-013A-9 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-04-013C-5 |
| St. Helen Parish | 66 Maplewood, Oracle | 308-05-021 |
| St. Helen Parish | 205 W. 8th Street, Eloy | 405-02-101 |
| St. Helen Parish | 205 W. 8th Street, Eloy | 405-04-072 |
| St. Helen's Mission Church | Sasabe, Arizona | 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 |
| St. Helen's Parish, Eloy | Toltec Arizona Valley #2 Lot 4 Blk E | 404-02-078-07 |
| St. Helen's Parish, Eloy | Suburban Track #1, Lot 2, Block 3 | 411-08-020-08 |
| St. Helen's Parish, Eloy | Lot 2, Blk 1, Lot 19, Blk 1 | 405-05-339 |
| St. James Parish | 401 W. Wilson St., Coolidge | 205-04-137-A1 |
| St. James Parish | 401 W. Wilson St., Coolidge | 205-04-130A |
| St. John Neumann Parish | | Warranty Deed |
| St. John Neumann Parish | E 660' of NE4 SEC 17 T9S | 727-06-009B |
| St. John Neumann Parish | 11750 South Mesa Drive, Yuma | 700-61-016B |
| St. John's Parish | 600 W. Ajo Wy | 119-18-036A |
| St. John's Parish | 658 W.Ajo Wy | 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 |
| St. Joseph the Worker Mission | West Wellton Addition, Lot 2 | 203-24-017A-8 |
| St. Joseph the Worker Mission | 8674 S. Avenue 36E, Wellton | 205-34-006 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. Joseph's Mission | Claypool | 206-02-20-1 |
| St. Joseph's Mission | 1961 Great Lake M/H #3055SF13189C | |
| St. Joseph's Parish | 300 Mountain View Dr., Hayden | 101-06-03-0 |
| St. Joseph's Parish | 211 S. Craycroft | 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 |
| St. Joseph's Parish | 5567 E. Whittier St | 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 |
| St. Joseph's Parish | 300 Mountain View Dr.  Hayden | 101-07-007 |
| St. Jude Parish | Hwy 191, Mile Post 51, Pearce/Sunsites | 114-09-006 |
| St. Jude Parish | San Luis, AZ | 102-57-188 |
| St. Jude Parish | 1961 Detroiter M/H | |
| St. Jude Parish | Az Sunsites #2, Lot 7, Blk 202 | 117-02-147-4 |
| St. Jude Parish | Az Sunsites #2, Lot 8, Blk 202 | 117-02-148-7 |
| St. Jude Parish | Az Sunsites #1, Lot 10, Blk 26 | 206-21-392-2 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-140 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-141 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-142 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-143 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-144 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-145 |
| St. Luke Parish | 1211 15th Street, Douglas | 410-17-017 |
| St. Luke Parish | 1211 15th Street, Douglas | 410-17-018 |
| St. Luke Parish | La Costa Estates, Lot 1066 | 407-82-203-9 |
| St. Luke Parish | La Costa Estates, Lot 24 | 407-79-024-8 |
| St. Luke Parish | La Costa Estates, Lot 304 | 407-79-271-8 |
| St. Luke Parish | | 410-17-016A |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 1209 W. Ontario St | 116-12-044 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-060 |
| St. Margaret Mary Parish | 1207 W. Ontario St | 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 |
| St. Mark the Evangelist Parish | 2727 W. Tangerine Rd | 224-11-023E |
| St. Martin de Porres Parish | 15440 S. Santa Rita Rd | 303-55-001S |
| St. Mary's in the Desert Mission | 8810 S. Fuller Rd. | 208-54-117 |
| St. Michael's Mission | Naco | 102-57-66 |
| St. Michael's Mission | Naco | 102-57-67 |
| St. Michael's Mission | Naco | 102-57-069 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 1984 Valley Modular Bldg | |
| St. Monica's Parish | 1992 Cavco Modular | |
| St. Monica's Parish | 1992 ESB Modular | |
| St. Odilia Parish | 7570 Paseo del Norte | 225-14-225A |
| St. Odilia Parish | 7570 Paseo del Norte | 225-14-227A |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-81-267A |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-81-267B |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-81-268 |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-81-269 |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-81-305 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-2-9 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-2-10 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-04-085 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-04-086 |
| St. Pius X Parish | 1800 N. Camino Pio Decimo | 133-12-004H |
| St. Pius X Parish | 1810 N. Grady Av | 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 |
| St. Rita Parish, Vail | Section 17 TWN 17 RNG 20 | 123-46-002G |
| St. Rita Parish, Vail | 11401 E. Old Vail Connection Rd | 305-13-053A |
| St. Rose of Lima Parish | 311 Central Avenue, Safford | 102-22-033-7 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. Michael's Mission | Naco | 102-57-66 |
| St. Michael's Mission | Naco | 102-57-67 |
| St. Michael's Mission | Naco | 102-57-069 |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-61-267A |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-61-267B |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-61-268 |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-61-269 |
| St. Patrick Parish | Higgins Hill, Bisbee | 103-61-305 |
| Our Lady of the Mountains Parish | 1425 Yaqui Street | 105-18-011 |
| Good Shepherd Mission | Whetstone | 106-06-001B |
| Good Shepherd Mission | Whetstone | 106-06-001C |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-075B |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-075C |
| St. Andrew the Apostle | 800 Taylor Dr, NW, Sierra Vista | 106-62-073 |
| Sacred Heart Parish | 594 E. Safford St.Tombstone | 109-11-043 |
| Sacred Heart Parish | 594 E. Safford St. Tombstone | 109-11-046A |
| Sacred Heart Parish | 594 E. Safford St. Tombstone | 109-11-046B |
| St. Jude Parish | Hwy 191, Mile Post 51, Pearce/Sunsites | 114-09-008 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-232 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-234 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-393-7 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-384-0 |
| Sacred Heart Parish | 215 W. Maley St., Willcox | 203-28-138 |
| Sacred Heart Parish, Willcox | 1975 Mobile Home/Bowie | |
| Sacred Heart Parish/Our Lady of Guadalupe Mission | Bowie, AZ | 302-14-174 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-203 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-204 |
| Sacred Heart Parish/Our Lady of Perp. Help Mission | San Simon, AZ | 303-33-205 |
| St. Francis of Assisi Mission | 4110 Jefferson St., Elfrida | 403-23-003A |
| Our Lady of La Salette Mission | Double Adobe Road | 407-06-001 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-041 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-051 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-055 |
| St. Bernard's Parish | 2308 N. McKinley St., Pirtleville | 408-20-141 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-20-045 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-046 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-047 |
| Sacred Heart Chapel | 17th Street, Douglas | 408-25-129 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 408-03-065 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-03-066 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-04-041 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-04-042 |
| Immaculate Conception Parish | 928 C Avenue, Douglas | 409-14-094 |
| Loretto School | 1200 14th Street, Douglas | 409-20-139 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-140 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-141 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-142 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-143 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-144 |
| St. Luke Parish | 1211 15th Street, Douglas | 409-20-145 |
| St. Luke Parish | 1211 15th Street, Douglas | 410-17-017 |
| St. Luke Parish | 1211 15th Street, Douglas | 410-17-018 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-2-9 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-2-10 |
| St. Philip's Parish | 511 S. St. Philip St., Payson | 304-04-065 |
| St. Philip's Parish | 511 S. St. Philp St., Payson | 304-04-066 |
| St. Joseph's Parish | 300 Mountain View Dr., Hayden | 101-06-03-0 |
| St. Joseph's Mission | Claypool | 206-02-20-1 |
| St. Joseph's Mission | 1961 Great Lake M/H #3055SF13189C | |
| Roosevelt Lake | 1863 Valle M/H #D007041446 & D2B6891930036 | |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-026 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-027 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-028-6 |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-23-118-4 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| Holy Angels Parish, Globe | 143 S. Broad Street, Globe | 208-03-083C |
| Holy Angels Parish, Globe (3 deeds) | 201 S. Broad Street, Globe | 208-03-87-3 |
| Holy Angels Parish, Globe (3 deeds) | 1300 E. Cedar Street, Globe | 208-06-042-1 |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-063-6 |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-064C-5 |
| Holy Angels Parish, Globe | 1300 E. Cedar Street, Globe | 208-07-084D-4 |
| Holy Angels Parish, Globe | 1312 E. Mesquite, Globe | 208-06-017A |
| St. Charles Parish | San Carlos Mission | 203-06-129-7 |
| St. Rose of Lima Parish | 311 Central Avenue, Safford | 102-22-033-7 |
| St. Rose of Lima Parish/Newman Center | EAC Thatcher | 104-10-058-3 |
| Mission Church | Pima, AZ | 105-17-020-6 |
| San Jose Mission | San Jose, AZ | 107-45-015-7 |
| San Jose Mission | San Jose, AZ | 107-45-068-1 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-054-9 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-066-4 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-067-7 |
| Our Lady of Guadalupe Parish | 131 First Avenue, Solomon | 107-48-084-6 |
| Our Lady of Guadalupe Parish | 1980 Melody M/H | |
| Sacred Heart Parish | 329 Chase Creek St., Clifton | 200-87-004 |
| Sacred Heart Parish | 329 Chase Creek St., Clifton | 200-88-031 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-51-008 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-51-009 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-59-020-6 |
| Sacred Heart Parish/St. Mary's Mission | Third Street, Duncan | 500-59-071-4 |
| Sacred Heart Parish | 1969 General M/H | |
| Holy Cross Parish | 205 Fairbanks Road, Morenci | 700-31-094 |
| Sacred Heart Parish/Queen of Peace Mission | Quartzsite | 303-20-15 |
| Sacred Heart Parish | 917 11th Street, Parker | 308-09-088B |
| Sacred Heart Parish/ St. John, Wenden | 916 11th Street, Parker | 308-09-088B |
| Sacred Heart Parish | 917 11th Street, Parker | 311-23-016 |
| Sacred Heart Parish | 918 11th Street, Parker | 311-23-017 |
| Sacred Heart Parish | 919 11th Street, Parker | 311-23-018-7 |
| Sacred Heart Parish | 920 11th Street, Parker Lot 11 | 311-23-069 |
| Sacred Heart Parish | 920 11th Street, Parker Lot 12 | 311-23-069 |
| Sacred Heart Parish | 601 E. Ft. Lowell | 106-04-305B |
| Sacred Heart Parish | 605 E. Ft Lowell | 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 |
| Sacred Heart Parish | 699 E. Ft Lowell | 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 |
| Sacred Heart Parish | 531 E. Ft Lowell | 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 |
| Sacred Heart Parish | 510 E. Navajo Rd | 106-04-316A |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-009B |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-011E |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-011H |
| St. Frances Cabrini Parish | 3201 E. Presidio Rd | 111-05-030F |
| St. Frances Cabrini Parish | 3213 E. Presidio RD | 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 |
| Santa Rosa Mission | 2015 N. Calle Central | 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 |
| Santa Rosa Mission | 1987 Space Fabricator | |
| Most Holy Trinity Parish | 1300 N. Greasewood | 116-03-197B |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-043 |
| St. Margaret Mary Parish | 1209 W. Ontario St | 116-12-044 |
| St. Margaret Mary Parish | 801 N. Grande Av | 116-12-060 |
| St. Margaret Mary Parish | 1207 W. Ontario St | 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 |
| Holy Family Parish | 338 W. University Bl | 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 |
| Holy Family Parish | 1987 Space Fabricator | |
| Holy Family Parish | 1969 Hillcrest M/H | |
| St. Augustine Cathedral RE Bldg | 415 S. 6th Av | 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 |
| St. Augustine Cathedral | 192 S. Stone Av | 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 |
| St. Augustine Cathedral | 192 S. Stone Av | 117-13-157A |
| St. Augustine Cathedral | 193 S. Stone Av | 117-13-158A |
| St. Augustine Cathedral | 192 S. Stone Av | 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 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. Augustine Cathedral | 192 S. Stone Av | 117-20-024A |
| San Cosme Chapel | 546 W. Simpson | 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 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1220 S. 6th Av | 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 |
| Santa Cruz Parish | 1230 S. 6th Av | 118-12-085A |
| Santa Cruz Parish | 1250 S. 6th St | 118-12-086A |
| Santa Cruz Parish | 1250 S. 6th Av | 118-12-087A |
| Santa Cruz Parish | 25 W. 22nd St | 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 |
| Santa Cruz Parish | 507 W. 29th St | 118-22-413A |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/St. Anthony Mission | 255 W. 34th St. | 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 |
| Santa Cruz Parish/Our Lady of Guadalupe Mission | 401 E. 32nd St. | 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 |
| Blessed Kateri Tekakwitha Parish | 349 W. 31st St | 118-23-001C |
| Blessed Kateri Tekakwitha Parish | 1974 Fuqua/Forest M/H | |
| Blessed Kateri Tekakwitha Parish | 2402 S. 6th Av | 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 |
| St. John's Parish | 600 W. Ajo Wy | 119-18-036A |
| St. John's Parish | 658 W. Ajo Wy | 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 |
| Our Lady of Fatima Parish | 1950 W. Irvington | 119-41-283D |
| St. Cyril Parish | 1750 N. Swan Rd | 121-10-001C |
| St. Cyril Parish | 1722 N. Mountain view | 121-10-023A |
| Sts. Peter & Paul Parish | 1940 E. Lee St | 123-06-092A |
| Sts. Peter & Paul Parish | 1436 N. Campbell Av | 123-06-093A |
| Sts. Peter & Paul Parish | 2608 E. Adams St | 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 |
| St. Thomas More Newman Center | 1650 E. 1st St | 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 |
| St. Thomas More Newman Center | 1615 E. 2nd St | 124-02-058A |
| St. Thomas More Newman Center | 1647 E. 2nd St | 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 |
| St. Joseph's Parish | 211 S. Craycroft | 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 |
| St. Joseph's Parish | 5567 E. Whittier St | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 129-01-035D |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 300 S. Tucson Bl | 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 |
| St. Ambrose Parish | 800 S. Tucson Bl | 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 |
| St. Ambrose Parish | 390 S. Tucson Bl | 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 |
| St. Ambrose Parish | 800 S. Tucson Bl | 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 |
| Our Lady of La Vang Parish | 800 S. Tucson Bl | 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 |
| Our Lady of La Vang Parish | 800 S. Tucson Bl | 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 |
| Our Lady of La Vang Parish | 2500 E. 18th St | 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 |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-684A |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-684B |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-685A |
| Our Lady Queen of All Saints | 2915 E. 36th St | 130-05-685B |
| St. Pius X Parish | 1800 N. Camino Pio Decimo | 133-12-004H |
| St. Pius X Parish | 1810 N. Grady Av | 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 |
| Our Mother of Sorrows Parish | 1800 S. Kolb Rd | 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 |
| St. Francis de Sales Parish | 8630 E. 22nd St | 136-01-001B |
| St. Francis de Sales Parish | 1375 S. Camino Seco | 136-01-001C |
| St. Francis de Sales Parish | 1418 S. Olympic Club Dr | 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 |
| St. Francis de Sales Parish | 1426 E. Olympic Club Dr | 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 |
| St. Francis de Sales Parish | 1434 E. Olympic Club Dr | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 212 W. Medina Rd | 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 |
| St. Monica's Parish | 1984 Valley Modular Bldg | |
| St. Monica's Parish | 1992 Cavco Modular | |
| St. Monica's Parish | 1992 ESB Modular | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 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 |
| St. Christopher Parish | 12101 W. Moore Rd | 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 |
| St. Christopher Parish | 1980 Manatee M/H | |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 14380 N. Oracle Rd | 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 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| | 14380 N. Oracle Rd | 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 |
| Santa Catalina Mission | 7570 Paseo del Norte | 225-14-225A |
| St. Odilia Parish | 7570 Paseo del Norte | 225-14-227A |
| St. Odilia Parish | 8850 N. Shannon Rd | 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 |
| St. Elizabeth Ann Seton Parish | 8850 N. Shannon Rd | 225-26-117C |
| St. Elizabeth Ann Seton Parish | 8850 N. Shannon Rd | 225-27-023B |
| St. Elizabeth Ann Seton Parish | 17140 W. Arivaca Rd | 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 |
| St. Ferdinand Mission Church | Sasabe, Arizona | 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 |
| St. Helen's Mission Church | 15440 S. Santa Rita Rd | 303-55-001S |
| St. Martin de Porres Parish | 505 N. La Canada Dr | 304-20-004H |
| Our Lady of the Valley Parish | 505 N. La Canada Dr | 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 |
| Our Lady of the Valley Parish | | |
| | | |
| Our Lady of the Valley Parish | 505 N. La Canada Dr | 132-06-121 |
| St. Rita Parish, Vail | 11401 E. Old Vail Connection Rd | 305-13-053A |
| Immaculate Conception Parish | 1002 N. Washington Av | 401-13-018A |
| Immaculate Conception Parish | 101 W Rocalla Av | 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 |
| Immaculate Conception Parish | 141 Morondo Ave. | 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 |
| Immaculate Conception Parish | 1251 N. Copper St | 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 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-03-350-4 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-04-013A-9 |
| St. George Parish | 300 E. 16th Avenue, Apache Junction | 102-04-013C-5 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 105-04-096 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 105-04-162 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-138-8 |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-006B |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-006C |
| St. Francis of Assisi Parish | 11 Church Avenue, Superior | 106-09-123-06 |
| Assumption Parish | 177 E. 8th Street | 200-49-009 |
| St. James Parish | 401 W. Wilson St., Coolidge | 205-04-130A |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearney | 301-14-111 |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearney | 301-14-112 |
| Infant Jesus of Prague Parish | 501 Victoria Circle, Kearny | 301-14-113 |
| Blessed Sacrament Parish | 122 W. Church Dr., Mammoth | 306-14-009F |
| St. Bartholomew Parish | 609 Park Place, San Manuel | 307-08-128 |
| St. Bartholomew Parish | 609 Park Place, San Manuel | 307-08-220A |
| St. Helen Parish | 66 Maplewood, Oracle | 308-05-021 |
| St. Helen Parish | 205 W. 8th Street, Eloy | 405-02-101 |
| St. Helen Parish | 205 W. 8th Street, Eloy | 405-04-072 |
| St. Anthony Parish/St. Mary's Mission | Stanfield, AZ | 503-16-080A |
| St. Anthony Parish/St. Mary's Mission | Stanfield, AZ | 503-16-080B |
| St. Anthony Parish | 201 N. Pichacho | 507-07-162 |
| St. Anthony Parish | 201 N. Pichacho | 507-07-163 |
| St. Anthony Parish | 201 N. Pichacho | 507-07-206 |
| St. Anthony Parish | 501E. 2nd Street | 507-07-363 |
| St. Anthony Parish | 501 E. 2nd Street | 507-07-368 |
| St. Anthony Parish | 501 E. 2nd Street | 507-07-372A |
| St. Anthony Parish | 201 N. Pichacho | 507-07-397B-6 |
| | | |
| St. Anthony's Parish | Mi Casa Estates Lot 11 | 506-05-045-02 |
| Holy Family Newman Center | Casa Grande | 509-58-005 |
| St. Anthony Parish/St. Francis de Sales Mission | Maricopa, AZ | 510-24-023 |
| | | |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-043-7 |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-046 |
| Sacred Heart Parish | 272 North Rodriguez Street, Nogales | 101-43-062 |
| San Felipe de Jesus Parish | 1901 N. Jose Gallego Dr., Nogales | 102-03-015A |
| Chancery-Townhouse | 3629 Calle Villa Hermosa, Nogales | 105-22-077 |
| St. Theresa Parish | 222 Third Avenue, Patagonia | 106-35-117A |
| St. Ann's Parish/Assumption Mission Church | Amado, AZ | 111-08-008 |
| St. Ann Parish | 5 Plaza Road, Tubac | 112-16-042 |
| St. Ann Parish | 5 Plaza Road, Tubac | 112-17-020 |
| Most Holy Nativity Parish | 384 Cancun CT. | 114-01-206 |
| Most Holy Nativity Parish | 395 Avenida Costimundi, Rio Rico | 114-02-253 |
| San Felipe de Jesus Parish | 1987 Rosewood M/H | |
| San Felipe de Jesus Parish | 1978 Custom M/H | |
| St. Jude Parish | San Luis, AZ | 102-57-18B |
| St. Jude Parish | 1961 Detroiter M/H | |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-138 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-140 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 103-39-150 |
| Immaculate Heart of Mary Parish | 310 W. Spring St., Somerton | 139-39-151 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. John Neumann Parish | E 660' of NE4 SEC 17 T9S | 727-06-009B |
| St. Francis of Assisi Parish | 1815 South 8th Avenue, Yuma | 109-33-01 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-173 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-174 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-175 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-11-176 |
| Immaculate Concepiton Parish | 505 Avenue B, Yuma | 110-11-238 |
| Immaculate Conception Parish/Our Lady of Guad. | 417 15th Avenue, Yuma | 110-18-033 |
| Immaculate Conception Parish | 505 Avenue B, Yuma | 110-20-22 |
| St. Joseph the Worker Mission | 8674 S. Avenue 36E, Wellton | 205-34-006 |
| Immaculate Conception Parish | Plosser Subdivision #2, Lots 2 & 3 | 110-18-034 |
| St. Joseph's Parish | 300 Mountain View Dr., Hayden | 101-07-007 |
| Our Mother of Sorrows Parish | 7041 E. Calle Denebola | 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 |
| Immaculate Conception Parish, Ajo | 1051 West Solana Avenue | 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 |
| Sacred Heart Parish | Cortland, Block 31, Lot 32 | 112-49-004-4 |
| St. Jude Parish | Az Sunsites #2, Lot 8, Blk 202 | 117-02-148-7 |
| St. Jude Parish | Az Sunsites #1, Lot 10, Blk 26 | 208-21-392-2 |
| Our Lady of Lourdes Parish | T17, R20, Sec 15 | 123-40-001 |
| Sacred Heart Parish | Az Sunsites, Lot 3, Blk 138 | 116-09-143-6 |
| Sacred Heart Parish | Az Sunsites, Lot 4, Blk 138 | 116-09-144-9 |
| Sacred Heart Parish | Az Sunsites, Lot 11, Blk 147 | 116-09-283-9 |
| Sacred Heart Parish | Bowie Block 36, Lot 19-24 | 302-14-178-9 |
| Sacred Heart Parish | 1N SW NE S 120' E100' N120' | 305-23-015 |
| St. Francis of Assisi Mission | Az Sunsites #4, Lot 8, Blk 446 | 116-09-116-8 |
| St. Bernard's Parish | Sunizona Acres #2, Lot 210 | 401-20-261-5 |
| Immaculate Conception Parish | Cochise College Park #6, Lot 835 | 406-23-177-9 |
| Immaculate Conception Parish | Cochise College Park #7, Lot 1768 | 406-24-766 |
| Immaculate Conception Parish | Cochise College Park #9, Lot 2842 | 406-26-485-2 |
| Immaculate Conception Parish | Cochise College Park #9, Lot 2117 | 406-27-029-9 |
| Immaculate Conception Parish | La Costa Estates, Lot 898 | 407-80-490-9 |
| Immaculate Conception Parish | La Costa Estates, Lot 897 | 407-80-491-2 |
| Immaculate Conception Parish | La Costa Estates, Lot 1131 | 407-82-001-9 |
| Immaculate Conception Parish | Douglas Townsite, Lot 4. Blk 89 | 409-03-054-8 |
| St. Luke Parish | La Costa Estates, Lot 24 | 407-79-024-8 |
| St. Luke Parish | La Costa Estates, Lot 304 | 407-79-271-8 |
| Sacred Heart Parish/St. Mary's Mission | S9T8SR32E | 500-02-012 |
| Sacred Heart Parish/St. Mary's Mission | S30T8SR32E | 500-56-008-3 |
| Our Lady of the Valley Parish | W2 Lot 3 Aqua Caliente Ranch Estate | 111-33-010-0 |
| St. Helen's Parish, Eloy | Lot 2, Blk 1, Lot 19, Blk 1 | 405-05-339 |
| St. Anthony's Parish | Casa Grande Lots 1234, Blk F | 507-07-394 |
| Sacred Heart Parish | 110 Espana CT. | 137-02-133-2 |
| Sacred Heart Parish | 112 Espana CT. | 137-02-134-5 |
| St. Theresa Parish | Lot 46 & 47, Block 200, White Mnt. Lakes | 204-30-046 |
| St. Theresa Parish | Lot 47, Block 200, White Mnt. Lakes | 204-30-047 |
| St. Ann's Parish | Lots 12-15, Block 12, Arivaca (Pima County) | 302-29-085-04 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 4, Blk 306 | 119-01-014 |
| Most Holy Nativity Parish | Rio Rico Ranchettes #18, Lot 66, Blk 530 | 132-03-273 |
| St. Francis of Assisi Parish | S2, NW4, S14, T6S, R12W | 208-10-006-1 |
| St. Francis of Assisi Parish | SW, NE4, S14, T6S, R12W | 208-10-007-7 |
| St. Elizabeth Ann Seton Parish | | 007-161-10 |
| St. Elizabeth Ann Seton Parish | | 008-051-02 |
| St. Elizabeth Ann Seton Parish | | 007-161-08 |
| St. Andrew the Apostle | Com at W4 Cor of Sec 13 | 106-06-011E |
| St. Andrew the Apostle | Sec 34 Twn 21 Rng 20 | 106-65-013 |
| St. Luke Parish | | 410-17-016A |
| Sacred Heart Parish/Queen of Peace Mission | Quartzsite (W2, SW4, SE4, S23, T4N, R19W) | 308-20-015-8 |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-010B |
| San Cosme Chapel | 546 W. Simpson | 117-19-04809-0 |
| San Cosme Chapel | 546 W. Simpson | 117-19-04902-0 |
| San Cosme Chapel | 546 W. Simpson | 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 |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| St. Andrew the Apostle | Az Sunsites #9, Lot 19, Blk 839 | 207-13-259-4 |
| Sacred Heart Parish | Tombstone | 109-11-42 |
| | | |
| St. Jude Parish | Az Sunsites #2, Lot 7, Blk 202 | 117-02-147-4 |
| Our Lady of Lourdes Parish | 386 E. Fifth St. Benson | 123-23-233 |
| Sacred Heart Parish | Lot 5, Blk 305 | 117-05-109-3 |
| Sacred Heart Parish | T13, R25, B29 | 202-68-024-3 |
| Immaculate Conception Parish | Cochise College Park Unit 111, Lot 1083 | 407-78-123 |
| St. Luke Parish | La Costa Estates, Lot 1066 | 407-82-203-9 |
| | | |
| St. Rose of Lima Parish | Lot 169, Thunderbird Valley | 106-26-169-9 |
| | | |
| St. Rose of Lima Parish | Lot 492, Thunderbird Valley | 106-26-492-6 |
| Our Lady Queen of All Saints | Diamond Bell Ranch Tucson Unit 12 Lot 141 | 301-70-141-05 |
| Our Mother of Sorrows Parish | Silver Creek Acres #3, Lot 116 | 202-28-116-0 |
| | | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-10803 |
| | | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-109-06 |
| | | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-143-04 |
| | | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 301-64-144-07 |
| | | |
| San Xavier Mission Church | 1950 W. San Xavier Rd | 401-21-047-4 |
| St. Helen's Parish, Eloy | Toltec Arizona Valley #2 Lot 4 Blk E | 404-02-078-07 |
| St. Helen's Parish, Eloy | Suburban Track #1, Lot 2, Block 3 | 411-08-020-08 |
| | | |
| St. Anthony's Parish | Casa Grande Lots 5 & 6 | 507-07-395-02 |
| | | |
| St. Anthony's Parish | Lots 7,8,9 & 10, Blk F | 507-07-396-01 |
| | | |
| Sacred Heart Parish | | 105-33-025-9 |
| Sacred Heart Parish | 1760 East CT. | 115-21-174 |
| Sacred Heart Parish | 322 Valley View Drive | 116-01-111-2 |
| Sacred Heart Parish | 1385 San Blas CT. | 116-10-322-4 |
| Sacred Heart Parish | Rio Rico Ranchettes #18, Lot 62 Blk 520 | 132-02-062 |
| Sacred Heart Parish | 98 Avenida De Las Nacione | 137-01-051-4 |
| Most Holy Nativity Parish | 1046 Lucia CT. | 115-05-097-0 |
| Most Holy Nativity Parish | 1057 Paseo Magdalena | 115-12-192-2 |
| Most Holy Nativity Parish | 935 Mula CT. | 115-13-008 |
| Most Holy Nativity Parish | 272 Valley View Dr. | 116-01-062-3 |
| Most Holy Nativity Parish | 711 Dominlguin CT. | 116-09-015 |
| Most Holy Nativity Parish | 913 Via Gelva | 116-07-388-8 |
| Most Holy Nativity Parish | 1094 Tizimin CT. | 117-01-235-6 |
| Most Holy Nativity Parish | 1120 Paseo Matamoros | 117-01-283-5 |
| Most Holy Nativity Parish | 289 Paseo Mascota | 117-01-392-8 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 71, Blk 312 | 119-01-141-0 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 12, Blk 322 | 119-01-329-0 |
| Most Holy Nativity Parish | Rio Rico Villas #10, Lot 35, Blk 339 | 119-02-191 |
| Most Holy Nativity Parish | 1718 Ave. Calamar | 133-04-263-4 |
| | | |
| Immaculate Conception Parish | NW4, Lot 4, S30, T6S, R12W | 208-24-008-8 |
| | | |
| Immaculate Conception Parish | Sun Country Acres Sub#2, Lot 537 | 209-26-537 |
| Immaculate Conception Parish | 474 Horizon City #62 Lot 14 | H779-062-4740-0140 |
| Immaculate Conception Parish | 25 Horizon City Estates #52 30 & 31 | H784-052-0250-0300 |
| Immaculate Conception Parish | 14 Horizon City Estates #65 Lot 47 | H784-065-0140-0470 |
| Immaculate Conception Parish | 47 Horizon View Estates #7 16 & 17 | H793-007-0470-0160 |
| Immaculate Conception Parish | 63 Horizon View Estates #13 Lot 12 | H793-013-0630-0120 |
| Our Lady of the Valley Parish | Deming Ranchettes Unit 34 Block 11 | 3 037 136 341 344 |
| Santa Catalina Mission | 76TSP4SEC26 T&PW1/2NE1/4 | X576-004-0026-0050 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LOCATION | ADDRESS | BOOK-MAP-PARCEL |
|---|---|---|
| Sacred Heart Parish | Knights of Columbus Bldg. | 811-23-016 |
| Immaculate Conception Parish | 1500 Washington Avenue | |
| | | |
| St. Mary's in the Desert Mission | 8810 S. Fuller Rd. | 208-54-117 |
| Corpus Christi Parish | 300 N. Tanque Verde Loop Rd | 205-53-012R |
| Corpus Christi Parish | 11120 E. Michelle Ln | 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 |
| Corpus Christi Parish | 300 N. Tanque Verde Loop Rd. | 205-30-012R |
| St. Mark the Evangelist Parish | 2727 W. Tangerine Rd | 224-11-023E |
| San Felipe de Jesus Parish | 1901 N. Jose Gallego Dr., Nogales | 102-03-015B |
| St. John Neumann Parish | 11750 South Mesa Drive, Yuma | 700-61-016B |
| | | |
| Our Mother of Sorrows Parish | 7049 E. Calle Denebola | 135-04-163-07 |
| St. Elizabeth Ann Seton | | 225-27-024B |
| | | |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 200-30-5 |
| | | |
| Our Lady of the Blessed Sacrament Parish | 914 Sullivan Street, Miami | 206-06-129-7 |
| San Jose Mission Cemetery | San Jose, AZ | 107-45-025-6 |
| San Jose Mission | San Jose, AZ | 107-45-065 |
| San Jose Mission | San Jose, AZ | 107-45-014 |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-09 |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-049 |
| Sacred Heart Catholic Cemetery | Clifton, AZ | 200-62-052B |
| Sacred Heart Parish | | 111-05-96B |
| St. Frances Cabrini Parish | | 205-04-137-A1 |
| St. James Parish | 401 W. Wilson St., Coolidge | Warranty Deed |
| St. John Neumann Parish | | 109-10-001E |
| Catholic Cemetery | Yuma, AZ | 109-66-62 |
| Immaculate Conception Parish | 505 Avenue B, Yuma | 203-24-017A-8 |
| St. Joseph the Worker Mission | West Wellton Addition, Lot 2 | |
| | | |
| St. Rose of Lima Parish | /Lot 169, Thunderbird Valley | 106-26-169-9 |
| | | |
| St. Rose of Lima Parish | /Lot 492, Thunderbird Valley | 106-26-492-6 |
| St. Rose of Lima Parish/Newman Center | EAC Thatcher | 104-10-056-3 |
| St. Theresa Parish | 222 Third Avenue, Patagonia | 106-35-117A |
| St. Theresa Parish | Lot 46 & 47, Block 200, White Mnt. Lakes | 204-30-046 |
| St. Theresa Parish | Lot 47, Block 200, White Mnt. Lakes | 204-30-047 |
| St. Thomas More Newman Center | 1650 E. 1st St | 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 |
| St. Thomas More Newman Center | 1815 E. 2nd St | 124-02-058A |
| St. Thomas More Newman Center | 1647 E. 2nd St | 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 |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-009B |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-011E |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-011H |
| St. Thomas the Apostle Parish | 5150 N. Valley View Rd | 109-13-010B |
| Sts. Peter & Paul Parish | 1940 E. Lee St | 123-06-092A |
| Sts. Peter & Paul Parish | 1436 N. Campbell Av | 123-06-093A |
| Sts. Peter & Paul Parish | 2608 E. Adams St | 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 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

**PARISH RESTRICTED CONTRIBUTIONS**

| | | |
|---|---|---|
| Assumption/Blessed Virgin Mary Parish<br>PO Box 2550<br>Florence AZ 85232 | Restricted contributions | ($9,566.34) |
| Blessed Kateri Tekakwitha Parish<br>507 W 29th St<br>South Tucson AZ 85713 | Restricted contributions | $134,287.05 |
| Corpus Christi Parish<br>300 N Tanque Verde Loop Rd<br>Tucson AZ 85748 | Restricted contributions | $33,549.66 |
| Holy Angels Parish<br>201 S Broad St<br>Globe AZ 85501 | Restricted contributions | $23,909.83 |
| Holy Family Parish<br>PO Box 5607<br>Tucson AZ 85705 | Restricted contributions | $85.65 |
| Immaculate Conception Parish<br>PO Box 1176<br>Douglas AZ 85607 | Restricted contributions | $0.09 |
| Immaculate Conception Parish<br>505 Avenue B<br>Yuma AZ 85364 | Restricted contributions | $46,896.13 |
| Kino House<br>2844 E First St<br>Tucson AZ 85716 | Restricted contributions | $0.41 |
| Loretto School<br>1200 14th St<br>Douglas AZ 85607 | Restricted contributions | $263,096.64 |

Most Holy Nativity Parish

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| PO Box 4024<br>Rio Rico AZ 85648 | Restricted contributions | $56,042.08 |
| Most Holy Trinity Parish<br>1300 N Greasewood<br>Tucson AZ 85745 | Restricted contributions | $105,239.06 |
| Our Lady/Blessed Sacrament Parish<br>PO Drawer E<br>Miami AZ 85539 | Restricted contributions | $3,304.26 |
| Our Lady of Guadalupe Parish<br>PO Box 147<br>Solomon AZ 85551 | Restricted contributions | $4,699.23 |
| Our Lady of the Mountains Parish<br>1425 Yaqui St<br>Sierra Vista AZ 85635 | Restricted contributions | $430,505.26 |
| Our Lady, Queen of All Saints Parish<br>2915 E 36th St<br>Tucson AZ 85713 | Restricted contributions | $0.52 |
| Our Lady/Sacred Heart Mission<br>PO Box 796<br>Sells AZ 85634 | Restricted contributions | $7,839.93 |
| Our Lady of the Valley Parish<br>505 N La Canada Dr<br>Green Valley AZ 85614 | Restricted contributions | $197,805.36 |
| Sacred Heart Parish<br>PO Box 938<br>Clifton AZ 85533 | Restricted contributions | $266.70 |
| Queen of Peace Mission<br>c/o 916 11th St<br>Parker AZ 85344 | Restricted contributions | $10,656.30 |
| Sacred Heart Parish<br>PO Box 547<br>Tombstone AZ 85638 | Restricted contributions | $2,308.95 |
| Sacred Heart Parish<br>PO Box 490 | | |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| Willcox AZ 85644-0490 | Restricted contributions | $709.22 |
| St. Ambrose Parish<br>300 S Tucson Blvd<br>Tucson AZ 85716 | Restricted contributions | $54,829.52 |
| St. Andrew the Apostle Parish<br>800 Taylor Dr NW<br>Sierra Vista AZ 85635 | Restricted contributions | $20,702.06 |
| St. Ann Parish<br>PO Box 2911<br>Tubac AZ 85649 | Restricted contributions | $12,197.11 |
| St. Anthony of Padua Parish<br>PO Box 12335<br>Casa Grande AZ 85230 | Restricted contributions | $224,801.45 |
| St. Bernard Parish<br>PO Box 310<br>Pirtleville AZ 85626 | Restricted contributions | $21,022.12 |
| St. Charles School<br>PO Box 339<br>San Carlos AZ 85550 | Restricted contributions | $5,231.72 |
| St.Cyril Parish<br>4725 E Pima Rd<br>Tucson AZ 85712 | Restricted contributions | $60,706.84 |
| St. Elizabeth Ann Seton Parish<br>8650 N Shannon Rd<br>Tucson AZ 85742 | Restricted contributions | $561.41 |
| St. Francis of Assisi Parish<br>1815 S Eighth Ave<br>Yuma AZ 85364 | Restricted contributions | $31,302.77 |
| St. Francis of Assisi Mission<br>PO Box 328<br>Pearce AZ 85625 | Restricted contributions | $5,361.61 |
| St. Francis of Assisi Parish<br>11 Church Ave<br>Superior AZ 85273 | Restricted contributions | $6,950.26 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
   an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004


| | | |
|---|---|---|
| St. Frances Cabrini Parish<br>3201 E Presidio Rd<br>Tucson AZ 85716 | Restricted contributions | $105,775.11 |
| St. Francis de Sales Parish<br>1375 S Camino Seco<br>Tucson AZ 85710 | Restricted contributions | $2,379.51 |
| St. George Parish<br>300 E 16th Ave<br>Apache Junction AZ 85219 | Restricted contributions | $1,803.12 |
| St. Helen Parish<br>205 W Eighth St<br>Eloy AZ 85231 | Restricted contributions | $2,156.30 |
| St. John the Evangelist Parish<br>602 W Ajo Way<br>Tucson AZ 85713 | Restricted contributions | $34,346.17 |
| St. John Neumann Parish<br>11750 S Mesa Dr<br>Yuma AZ 85365 | Restricted contributions | $808,435.75 |
| St. Joseph Parish<br>PO Box 157<br>Wellton AZ 85356 | Restricted contributions | $3,160.87 |
| St. Jude Mission<br>PO Box 328<br>Pearce AZ 85625 | Restricted contributions | $89,982.98 |
| St. Mark the Evangelist Parish<br>2727 W Tangerine Rd<br>Tucson AZ 85737 | Restricted contributions | $6,101.28 |
| St. Mary in the Desert Mission<br>8810 S Fuller Rd<br>Tucson AZ 85735 | Restricted contributions | $49,143.95 |
| St. Monica Parish<br>212 W Medina Rd<br>Tucson AZ 85706 | Restricted contributions | $255,416.33 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| St. Odilia Parish<br>7570 Paseo del Norte<br>Tucson AZ 85704-4499 | Restricted contributions | $744.46 |
| St. Patrick Parish<br>PO Box 164<br>Bisbee AZ 85603 | Restricted contributions | $5,074.90 |
| St. Philip the Apostle Parish<br>511 S St. Philip ST<br>Payson AZ 85541 | Restricted contributions | $7.05 |
| St. Pius X Parish<br>1800 N Camino Pio Cecimo<br>Tucson AZ 85715 | Restricted contributions | $310,891.00 |
| St. Rita in the Desert Parish<br>PO Box 400<br>Vail AZ 85641 | Restricted contributions | $43,931.60 |
| St. Rose of Lima Parish<br>311 Central Ave<br>Safford AZ 85546 | Restricted contributions | $1.76 |
| Ss. Peter & Paul Parish<br>1946 E Lee St<br>Tucson AZ 85719 | Restricted contributions | $175,198.89 |
| San Solano Missions<br>PO Box 210<br>Topawa AZ 85639 | Restricted contributions | $55,549.65 |
| Santa Catalina Mission<br>14380 N Oracle Rd<br>Tucson AZ 85738 | Restricted contributions | $43,867.42 |
| Santa Cruz Parish<br>PO Box 2830<br>Tucson AZ 85702 | Restricted contributions | $81,243.79 |
| Santa Rosa Mission<br>2015 N Calle Central<br>Tucson AZ 85705 | Restricted contributions | $3,014.03 |
| San Xavier Mission | | |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
   an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| 1950 W San Xavier Rd<br>Tucson AZ 85746 | Restricted contributions | $24,417.72 |
| Vicar for Native Americans<br>PO Box 210<br>Topawa AZ 85639 | Restricted contributions | $4,128.21 |
| **Total parish restricted contributions** | | **$3,862,074.71** |

**CUSTODIAL FUNDS**

| | | |
|---|---|---|
| Newman Center - Casas Grandes<br>PO Box 12335<br>Casa Grande AZ 85230-23335 | Endowment corpus | $63,499.00 |
| Santa Cruz School<br>29 W 22nd St<br>Tucson AZ 85713 | Endowment corpus | $5,128.00 |
| St. Ambrose School<br>300 S Tucson Blvd<br>Tucson AZ 85716 | Endowment corpus | $5,128.00 |
| St. John School<br>600 W Ajo Way<br>Tucson AZ 85713 | Endowment corpus | $5,128.00 |
| St. Rose of Lima<br>311 Central Ave<br>Safford AZ 85546 | Endowment corpus | $3,940.00 |
| St. Francis, Elfrida<br>PO Box 328<br>Pearce AZ 85625 | Endowment corpus | $30,765.00 |
| St. Ambrose School<br>300 S Tucson Blvd<br>Tucson AZ 85716 | Endowment corpus | $35,482.00 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
   an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004


| | | |
|---|---|---|
| Newman Center - Casas Grandes<br>PO Box 12335<br>Casa Grande AZ 85230-2335 | Undistributed endowment<br>earnings | $3,260.70 |
| Santa Cruz School<br>29 W 22nd St<br>Tucson AZ 85713 | Undistributed endowment<br>earnings | $76.61 |
| St. Ambrose School<br>300 S Tucson Blvd<br>Tucson AZ 85716 | Undistributed endowment<br>earnings | $606.74 |
| St. John School<br>600 W Ajo Way<br>Tucson AZ 85713 | Undistributed endowment<br>earnings | $76.61 |
| St. Rose of Lima<br>311 Central Ave<br>Safford AZ 85546 | Undistributed endowment<br>earnings | $58.87 |
| St. Francis, Elfrida<br>PO Box 328<br>Pearce AZ 85625 | Undistributed endowment<br>earnings | $459.65 |
| Bishop's Overseas Appeal<br>PO Box 73140<br>Baltimore MD 21273<br><br>Holy Land | Special collection | $1,601.13 |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,

## an Arizona Corporation Sole

Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| The Franciscan Monastery<br>1400 Quincy St NE<br>Washington DC 20017 | Special collection | $9.00 |
| US Missions/Indian & Black<br>2021 H St NW<br>Washington DC 20006-4207 | Special collection | $289.00 |
| Catholic Communications<br>PO Box 73140<br>Baltimore MD 21273<br>Special collection: $36,501.47 | Special collection | $18,250.73 |
| Holy Father<br>The Apostolic Nunciature<br>3339 Massachusetts Ave NW<br>Washington DC 20008 | Special collection | $45,156.30 |
| Diocesan Catholic Schools<br>PO Box 31<br>Tucson AZ 85702 | Special collection | $5.00 |
| Catholic Home Missions<br>PO Box 73142<br>Baltimore MD 21273 | Special collection | $837.00 |
| Campaign for Human Development<br>PO Box 73141<br>Baltimore MD 21273 | Special collection | $3,071.12 |
| Other - Saving Lives Together<br>Archdiocese of Hermosillo<br>c/o Joanne Welter<br>PO Box 31<br>Tucson AZ 85702 | Special collection | $725.00 |
| Propagation of the Faith<br>PO Box 31<br>Tucson, AZ  85702-0031 | Special collection | $7,444.19 |
| Propagation of the Faith<br>PO Box 31<br>Tucson, AZ  85702-0031 | Special collection | $5,740.14 |

Propagation of the Faith

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| PO Box 31<br>Tucson, AZ 85702-0031 | Special collection | $9,175.34 |
| Employee Fund<br>Pastoral Center Employees<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $1,172.54 |
| Poor Fund Chancery<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $500.14 |
| Fr. Parente masses<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $2,313.78 |
| Catholic Cemeteries<br>3555 N. Oracle<br>Tucson, AZ 85705 | Custodial account | $149,464.26 |
| Cursillos in Christianity<br>Tucson, AZ | Custodial account | $388.53 |
| Corpus Christi Parish<br>300 N. Tanque Verde Loop<br>Tucson, AZ 85748 | Custodial account | $69,360.35 |
| Holy Angels<br>201 S. Broad Street<br>Globe, AZ 85501 | Custodial account | ($1,392.23) |
| Jesuit Community<br>2017 E. Lee Street<br>Tucson, AZ 85719 | Custodial account | $3,810.02 |
| St. Elizabeth Ann Seton<br>8650 N. Shannon Road<br>Tucson, AZ 85742 | Custodial account | $7,689.45 |
| St. George<br>300 E. 16th Street<br>Apache Junction, AZ 85219 | Custodial account | $30,453.40 |
| St. Mark's<br>2727 W. Tangerine Road | Custodial account | $29,453.86 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
   an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004


Tucson, AZ 85742

| | | |
|---|---|---|
| St. Odilia<br>7570 Paseo Del Norte<br>Tucson, AZ 85704 | Custodial account | $23,013.55 |
| San Felipe<br>1901 N. Jose Gallego Drive<br>Nogales, AZ 85628 | Custodial account | ($1,091.41) |
| Ministerio Shalom<br>P. O. Box 22378<br>Tucson, AZ 85734 | Custodial account | $7,380.80 |
| Catholic Committee on Scouting<br>12045 Barbary Coast Rd<br>Tucson AZ 85749 | Custodial account | $54.82 |
| Picture Rocks Day of Prayer<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $49.00 |
| Medical Insurance<br>United Healthcare<br>22703 Network Place<br>Chicago IL 60673 | Custodial account | $28,731.00 |
| Multi Faith Border Conference<br>c/o Joanne Welter<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $15.00 |
| NCVR Western Region<br>Vicar of Religious<br>PO Box 31<br>Tucson AZ 85702 | Custodial account | $2,885.00 |
| Dental Insurance | Custodial account | $230.26 |
| Sight Care Inc.<br>220 N McKemy<br>Chandler AZ 85226 | Custodial account | ($427.20) |
| Various parishes | Custodial account | $34,393.45 |

THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
an Arizona Corporation Sole
Form 7 - Statement of Financial Affairs
Line 14A - Property Held for Another Person
July 31, 2004

| | | |
|---|---|---|
| Donations received for the benefit of other organizations | Custodial account | $5,423.50 |
| Event insurance | Custodial account | $7,485.00 |
| Kisch Trust | Charitable trust | $19,000.00 |
| Pension Plan for Lay Employees of the Diocese of Tucson | Assessment billed/collected for the Lay Employees' Pension Plan | $364,326.15 |
| Tucson area Catholic high schools | Assessment billed/collected to benefit Tucson area Catholic High Schools | $93,570.20 |
| Priests' Assurance Association | Assessment billed/collected for the Priests' Assurance Association | $391,688.27 |
| **Total custodial funds** | | **$1,515,854.62** |
| **Total funds held for others** | | **$5,377,929.33** |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

   **an Arizona Corporation Sole**

**Form 7 - Statement of Financial Affairs**

**Line 14 - Property Held for Another Person**

**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |

### CASH/CASH EQUIVALENTS/CD'S

Bloomingdale CD (Participation)
1.90% Certificate of Deposit
Due 1-17-05
Operating and short-term 61 00 8553 32 5
Mission Management & Trust Co.
3567 E. Sunrise Dr Suite 235
Tucson, Az 85718      $90,164.59

Grabill CD
1.75% Certificate of Deposit
Due 1-31-05
Operating and short-term 61 00 8553 32 5
Mission Management & Trust Co.
3567 E. Sunrise Dr Suite 235
Tucson, Az 85718      $99,000.00

Bank of Tallahassee CD
1.80% Certificate of Deposit
Due 2-03-05
Operating and short-term 61 00 8553 32 5
Mission Management & Trust Co.
3567 E. Sunrise Dr Suite 235
Tucson, Az 85718      $99,000.00

Grand South Bank
1.70% Certificate of Deposit
Due 2-07-05
Operating and short-term 61 00 8553 32 5
Mission Management & Trust Co.
3567 E. Sunrise Dr Suite 235

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

**an Arizona Corporation Sole**

**Form 7 - Statement of Financial Affairs**

**Line 14 - Property Held for Another Person**

**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Tucson, Az 85718 | $99,000.00 |
| | Affiliated Bank CD | |
| | 1.90% Certificate of Deposit | |
| | Due 2-14-05 | |
| | Operating and short-term 61 00 8553 32 5 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | Coastal Bank CD | |
| | 1.75% Certificate of Deposit | |
| | Due 2-17-05 | |
| | Operating and short-term 61 00 8553 32 5 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | First Southern CD | |
| | 1.90% Certificate of Deposit | |
| | Due 2-21-05 | |
| | Operating and short-term 61 00 8553 32 5 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $50,000.00 |
| | First Southern CD | |
| | 1.90% Certificate of Deposit | |
| | Due 2-21-05 | |
| | Operating and short-term 61 00 8553 32 5 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Tucson, Az 85718 | $49,000.00 |
| | Sutton Bank CD | |
| | 2.25% Certificate of Deposit | |
| | Due 9-12-05 | |
| | Operating and short-term 61 00 8553 32 5 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | | $783,164.59 |
| | Money fund | |
| | Endowment account 633-09086-14 558 | |
| | SmithBarney Citigroup | |
| | 5255 E. Williams Circle Suite 5000 | |
| | Tucson, Az 85711 | $475,342.99 |
| | Money fund | |
| | Endowment account 633-09302-2 558 | |
| | SmithBarney Citigroup | |
| | 5255 E. Williams Circle Suite 5000 | |
| | Tucson, Az 85711 | $9,201.12 |
| | Money fund | |
| | Endowment account 633-09304-10 558 | |
| | SmithBarney Citigroup | |
| | 5255 E. Williams Circle Suite 5000 | |
| | Tucson, Az 85711 | $30,499.80 |
| | | $515,043.91 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

**an Arizona Corporation Sole**

**Form 7 - Statement of Financial Affairs**

**Line 14 - Property Held for Another Person**

**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Treasury fund obligation<br>Core Parish Deposit 61 01 8549 32 1<br>Mission Management & Trust Co.<br>3567 E. Sunrise Dr Suite 235<br>Tucson, Az 85718 | $2,000.00 |
| | Stillwater Bank CD<br>1.46% Certificate of Deposit<br>Due 8-12--04<br>Core Parish Deposit 61 01 8549 32 1<br>Mission Management & Trust Co.<br>3567 E. Sunrise Dr Suite 235<br>Tucson, Az 85718 | $99,000.00 |
| | Metbank CD<br>1.75% Certificate of Deposit<br>Due 8-30-04<br>Core Parish Deposit 61 01 8549 32 1<br>Mission Management & Trust Co.<br>3567 E. Sunrise Dr Suite 235<br>Tucson, Az 85718 | $99,000.00 |
| | Franklin National CD<br>1.65% Certificate of Deposit<br>Due 11-15-04<br>Core Parish Deposit 61 01 8549 32 1<br>Mission Management & Trust Co.<br>3567 E. Sunrise Dr Suite 235 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
Form 7 - Statement of Financial Affairs
Line 14 - Property Held for Another Person
July 31, 2004

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Tucson, Az 85718 | $99,000.00 |
| | Northeast CD | |
| | 1.7% Certificate of Deposit | |
| | Due 12-20-04 | |
| | Core Parish Deposit 61 01 8549 32 1 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | United Fidelity | |
| | 1.7% Certificate of Deposit | |
| | Due 12-23-04 | |
| | Core Parish Deposit 61 01 8549 32 1 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | Cambridge Bank CD | |
| | 1.95% Certificate of Deposit | |
| | Due 7-22-05 | |
| | Core Parish Deposit 61 01 8549 32 1 | |
| | Mission Management & Trust Co. | |
| | 3567 E. Sunrise Dr Suite 235 | |
| | Tucson, Az 85718 | $99,000.00 |
| | Mission Management Core Parish Deposit | $596,000.00 |
| | Cash equivalents | |
| | Parish trust account 65 01 8547 32 6 | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
Form 7 - Statement of Financial Affairs
Line 14 - Property Held for Another Person
July 31, 2004

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Mission Management & Trust Co. 3567 E. Sunrise Dr Suite 235 Tucson, Az 85718 | $217.00 |
| | Wells Fargo Certificate of Deposit 010-000-0893363 | $19,000.00 |
| | Money market fund 72128300 Wells Fargo 2195 E. River Rd #201 Tucson, Az 85718 | $269,000.89 |
| | **Total cash/cash equivalents/cd's** | **$2,174,737.06** |

**Equities**

Parish trust account 65 01 8547 32 6
Mission Management & Trust Co.
3567 E. Sunrise Dr Suite 235
Tucson, Az 85718                                              **$34,176.45**

**ACCOUNTS RECEIVABLE HELD IN TRUST FOR OTHERS:**

Accounts receivable from parishes held for priests' benefit
plans                                                                $380,368.67

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

**an Arizona Corporation Sole**

**Form 7 - Statement of Financial Affairs**

**Line 14 - Property Held for Another Person**

**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
| --- | --- | --- |
| | **Description** | **Value** |
| | Accounts receivable from parishes and other participants in the lay employees' defined benefit pension plan | $342,219.91 |
| | Accounts receivable from parishes restricted for the benefit of Tucson area Catholic high schools | $61,710.20 |
| Mission Management & Trust Co. 3567 East Sunrise Drive Suite 235 Tucson, Arizona 52 00 8551 02 1 Endowments | | $247.68 ($226.76) |
| Smith Barney Citigroup Citigroup Global Mkts Inc 5255 E Williams Cir Suite 5000 Tucson AZ 85711 Account number 633-09086-14 558 Diocese of Tucson - Endowments | | $272.15 ($249.17) |
| | **Total accounts receivable held in trust for others** | **$784,342.68** |

**GOVERNMENT AND CORPORATE BONDS**

Canadian Gov't Bond
Dated 11/29/02
Interest 3.5%

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**    an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
| --- | --- | --- |
| | **Description** | **Value** |
| | Maturity 06/01/05<br>Endowment account '633-09086-14 558<br>SmithBarney Citigroup<br>5255 E. Williams Circle Suite 5000<br>Tucson, Az 85711 | $111,467.16 |
| | Federal Home Loan Bank Bonds<br>Dated 05/15/02<br>Interest 4.125%<br>Maturity 05/13/05<br>Endowment account 633-09086-14 558<br>SmithBarney Citigroup<br>5255 E. Williams Circle Suite 5000<br>Tucson, Az 85711 | $192,791.10 |
| | Federal Home Loan Bank Bonds<br>Dated 08/12/03<br>Interest 1.75%<br>Maturity 08/12/05<br>Endowment account '633-09086-14 558<br>SmithBarney Citigroup<br>5255 E. Williams Circle Suite 5000<br>Tucson, Az 85711 | $188,871.40 |
| | Federal Farm Credit Bank Bonds<br>Dated 03/26/03<br>Interest 2%<br>Maturity 09/26/05<br>Endowment account '633-09086-14 558<br>SmithBarney Citigroup<br>5255 E. Williams Circle Suite 5000<br>Tucson, Az 85711 | $75,643.56 |

# THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,
## an Arizona Corporation Sole
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
|---|---|---|
| | **Description** | **Value** |
| | Total government and corporate bonds | **$568,773.22** |

**Loans Receivable**

| | | |
|---|---|---|
| Loan receivable | Autumn Avery<br>4781 N Placita de Concha,Tucson,AZ 85746<br>Former employee<br>Non-interest bearing<br>Delinquent status; fully reserved<br>Unsecured | $2,518.84 |
| Loan receivable | Sandee Bedford<br>5515 S Forgeus Ave Apt 4104 Tucson AZ 85706<br>Former employee<br>Non-interest bearing<br>Delinquent status; fully reserved<br>Unsecured | $1,692.96 |
| Loan receivable | Mary Ellen Madril<br>4355 N Fourth Ave,Tucson,AZ 85705<br>Former employee<br>Non-interest bearing<br>Delinquent status; fully reserved<br>Unsecured | $690.22 |
| Loan receivable | Marta Quiroz<br>2581 W Verda Verde,Tucson,AZ 85746<br>Former employee<br>Non-interest bearing<br>Delinquent status; fully reserved<br>Unsecured | $509.11 |
| Loan receivable | Catholic Foundation<br>PO Box 31 Tucson AZ 85702<br>Interest at the rate paid to the diocesan investment | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description | Value |
|---|---|---|
| | pool participants + 1.5%<br>Secured by offset of rental payments due from the<br>Administrative Offices of the Diocese to the<br>Foundation | $326,009.29 |
| Loan receivable | Corpus Christi Parish<br>300 N Tanque Verde Loop Rd, Tucson, AZ 85748<br>7% interest<br>Unsecured | $297,058.28 |
| Loan receivable | Corpus Christi Parish<br>300 N Tanque Verde Loop Rd, Tucson, AZ 85748<br>Non-interest bearing<br>Unsecured | $50,000.00 |
| Loan receivable | First American Title/Diller<br>4801 E Washington, Phoenix AZ 85034<br>Interest rate 8.75% | $15,670.75 |
| Loan receivable | Kino Learning Center<br>6625 N First Ave, Tucson, AZ 85718<br>Unsecured<br>Interest rate 4% | $48,376.02 |
| Loan receivable | Our Lady of the Mountains Parish<br>1425 Yaqui St, Sierra Vista, AZ 85635<br>Unsecured<br>Interest rate 7% | $104,643.92 |
| Loan receivable | Sacred Heart Parish<br>916 11th St, Parker, AZ 85344<br>Unsecured<br>Interest rate 7% | $126,933.66 |
| Loan receivable | Sacred Heart Parish<br>916 11th St, Parker, AZ 85344<br>Unsecured | |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
| --- | --- | --- |
| | **Description** | **Value** |
| | Noninterest bearing Loan in delinquent status | $9,037.52 |
| Loan receivable | St Christopher Parish 12101 W Moore Rd,Marana,AZ 85635 Unsecured Loan in delinquent status | $42,298.87 |
| Loan receivable | St. Mark the Evangilist Parish PO Box 68650, Tucson, AZ 85737 Unsecured Interest rate 5% | $601,774.00 |
| Loan receivable | Corpus Christi Parish 300 N Tanque Verde Loop Rd,Tucson,AZ 85748 Unsecured Interest rate 5% | $200,000.00 |
| Loan receivable | St. John Neumann Parish 11750 S. Mesa Drive, Yuma, AZ 85365 Unsecured Interest rate 5% | $11,726.00 |
| Loan receivable | St. Mary of the Desert 8810 S. Fuller Road, Tucson, AZ 85735 Unsecured Interest rate 5% | $18,500.00 |
| Loan receivable | St John the Evangelist Parish 602 W Ajo Way,Tucson,AZ 85713 Unsecured Loan in delinquent status | $3,000.68 |
| Loan receivable | St Mark the Evangelist Parish PO Box 68650,Tucson,AZ 85737 Unsecured | $59,608.88 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 14 - Property Held for Another Person**
**July 31, 2004**

| Name and address of owner | Description and Value of Property | |
| --- | --- | --- |
| | **Description** | **Value** |
| Loan receivable | Santa Cruz Parish<br>PO Box 2830,Tucson,AZ 85702<br>Unsecured<br>Loan in delinquent status | $217,451.66 |
| | Total loans receivable | $2,137,500.66 |
| | Allowance for doubtful loans | ($329,288.74) |
| | Net loans receivable | **$1,808,211.92** |
| | Total assets held for others | **$5,377,929.33** |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
### an Arizona Corporation Sole
**Form 7 - Statement of Financial Affairs**
**Line 23 - Distributions From a Corporation**
**August 1, 2003 - July 31, 2004**

| Name/Address/Relationship | Date | Payroll Item | Amount |
|---|---|---|---|
| Huerstel, Mary | 8/1/03 | Compensation | $2,626.39 |
| Chief Financial Officer | 8/15/03 | Compensation | $2,575.99 |
| 3903 E. Cooper St | 8/29/03 | Compensation | $2,575.99 |
| Tucson AZ 85713 | 9/12/03 | Compensation | $2,575.99 |
| | 9/26/03 | Compensation | $2,575.99 |
| | 10/10/03 | Compensation | $2,575.99 |
| | 10/24/03 | Compensation | $2,575.99 |
| | 11/7/03 | Compensation | $2,575.99 |
| | 11/21/03 | Compensation | $2,575.99 |
| | 12/5/03 | Compensation | $2,575.99 |
| | 12/19/03 | Compensation | $2,575.99 |
| | 12/19/03 | Christmas gift | $54.14 |
| | 1/2/04 | Compensation | $2,575.99 |
| | 1/16/04 | Compensation | $2,575.99 |
| | 1/30/04 | Compensation | $2,575.99 |
| | 2/13/04 | Compensation | $2,575.99 |
| | 2/27/04 | Compensation | $2,575.99 |
| | 3/12/04 | Compensation | $2,575.99 |
| | 3/26/04 | Compensation | $2,575.99 |
| | 4/9/04 | Compensation | $2,575.99 |
| | 4/23/04 | Compensation | $2,575.99 |
| | 5/7/04 | Compensation | $2,575.99 |
| | 5/21/04 | Compensation | $2,575.99 |
| | 6/4/04 | Compensation | $2,575.99 |
| | 6/18/04 | Compensation | $2,575.99 |
| | 7/2/04 | Compensation | $2,575.99 |
| | 7/16/04 | Compensation | $2,575.99 |
| | 7/30/04 | Compensation | $2,575.99 |
| | 08/07/03 | Travel reimbursement | $24.63 |
| | 11/05/03 | Travel reimbursement | $55.00 |
| | 11/13/03 | Travel reimbursement | $124.13 |
| | 07/23/04 | Travel reimbursement | $455.80 |
| | | | |
| Kellen, June | 8/1/03 | Compensation | $1,681.44 |
| Chancellor | 8/15/03 | Compensation | $1,648.64 |
| 6143 S Barrister Rd | 8/29/03 | Compensation | $1,648.64 |
| Tucson AZ 85747 | 9/12/03 | Compensation | $1,648.64 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**

an Arizona Corporation Sole

**Form 7 - Statement of Financial Affairs**

**Line 23 - Distributions From a Corporation**

**August 1, 2003 - July 31, 2004**

| Name/Address/Relationship | Date | Payroll Item | Amount |
|---|---|---|---|
| | 9/26/03 | Compensation | $1,648.64 |
| | 10/10/03 | Compensation | $1,648.64 |
| | 10/24/03 | Compensation | $1,648.64 |
| | 11/7/03 | Compensation | $1,648.64 |
| | 11/21/03 | Compensation | $1,648.64 |
| | 12/5/03 | Compensation | $1,648.64 |
| | 12/19/03 | Compensation | $1,648.64 |
| | 12/19/03 | Christmas gift | $54.15 |
| | 1/2/04 | Compensation | $1,648.64 |
| | 1/16/04 | Compensation | $1,648.64 |
| | 1/30/04 | Compensation | $1,648.64 |
| | 2/13/04 | Compensation | $1,648.64 |
| | 2/27/04 | Compensation | $1,648.64 |
| | 3/12/04 | Compensation | $1,648.64 |
| | 3/26/04 | Compensation | $1,648.64 |
| | 4/9/04 | Compensation | $1,648.64 |
| | 4/23/04 | Compensation | $1,648.64 |
| | 5/7/04 | Compensation | $1,648.64 |
| | 5/21/04 | Compensation | $1,648.64 |
| | 6/4/04 | Compensation | $1,648.64 |
| | 6/18/04 | Compensation | $1,648.64 |
| | 7/2/04 | Compensation | $1,648.64 |
| | 7/16/04 | Compensation | $1,648.64 |
| | 7/30/04 | Compensation | $1,648.64 |
| Kicanas, Gerald F. | 8/1/03 | Compensation | $543.15 |
| Bishop | 8/15/03 | Compensation | $543.15 |
| PO Box 32 | 8/29/03 | Compensation | $543.15 |
| Tucson AZ 85703 | 9/12/03 | Compensation | $543.15 |
| | 9/26/03 | Compensation | $543.15 |
| | 10/10/03 | Compensation | $543.15 |
| | 10/24/03 | Compensation | $543.15 |
| | 11/7/03 | Compensation | $543.15 |
| | 11/21/03 | Compensation | $543.15 |
| | 12/5/03 | Compensation | $543.15 |
| | 12/19/03 | Compensation | $543.15 |
| | 1/2/04 | Compensation | $543.15 |
| | 1/16/04 | Compensation | $543.15 |
| | 1/30/04 | Compensation | $543.15 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
   **an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 23 - Distributions From a Corporation**
**August 1, 2003 - July 31, 2004**

| Name/Address/Relationship | Date | Payroll Item | Amount |
|---|---|---|---|
| | 2/13/04 | Compensation | $543.15 |
| | 2/27/04 | Compensation | $543.15 |
| | 3/12/04 | Compensation | $543.15 |
| | 3/26/04 | Compensation | $543.15 |
| | 4/9/04 | Compensation | $543.15 |
| | 4/23/04 | Compensation | $1,496.00 |
| | 4/23/04 | Compensation | $543.15 |
| | 5/7/04 | Compensation | $543.15 |
| | 5/21/04 | Compensation | $543.15 |
| | 6/4/04 | Compensation | $543.15 |
| | 6/18/04 | Compensation | $543.15 |
| | 7/2/04 | Compensation | $543.15 |
| | 7/16/04 | Compensation | $490.23 |
| | 7/30/04 | Compensation | $490.23 |
| | 8/21/03 | Travel reimbursement | $23.70 |
| | 8/29/03 | Mass stipends | $609.21 |
| | 10/2/03 | Mass stipends | $400.00 |
| | 11/5/03 | Retreat stipend | $1,000.00 |
| | 12/23/03 | Travel reimbursement | $13.00 |
| | 3/25/04 | Honorarium | $1,500.00 |
| | 8/9/04 | Food/gas reimbursement | $65.72 |
| Schifano, Albert I. | 7/16/04 | Compensation | $514.54 |
| Moderator of the Curia | 7/30/04 | Compensation | $514.54 |
| PO Box 32 | 7/8/04 | Office supplies | $66.33 |
| Tucson AZ 85703 | 7/16/04 | Office supplies | $66.53 |
| | 7/29/04 | Office supplies | $6.27 |
| Wagner, Van A | 8/1/03 | Compensation | $543.15 |
| Vicar General | 8/15/03 | Compensation | $543.15 |
| PO Box 32 | 8/29/03 | Compensation | $543.15 |
| Tucson AZ 85703 | 9/12/03 | Compensation | $543.15 |
| | 9/26/03 | Compensation | $543.15 |
| | 10/10/03 | Compensation | $543.15 |
| | 10/24/03 | Compensation | $543.15 |
| | 11/7/03 | Compensation | $543.15 |
| | 11/21/03 | Compensation | $543.15 |

**THE ROMAN CATHOLIC CHURCH OF THE DIOCESE OF TUCSON,**
**an Arizona Corporation Sole**
**Form 7 - Statement of Financial Affairs**
**Line 23 - Distributions From a Corporation**
**August 1, 2003 - July 31, 2004**

| Name/Address/Relationship | Date | Payroll Item | Amount |
|---|---|---|---|
| | 12/5/03 | Compensation | $543.15 |
| | 12/19/03 | Compensation | $543.15 |
| | 12/19/03 | Christmas gift | $50.00 |
| | 1/2/04 | Compensation | $543.15 |
| | 1/16/04 | Compensation | $543.15 |
| | 1/30/04 | Compensation | $543.15 |
| | 2/13/04 | Compensation | $543.15 |
| | 2/27/04 | Compensation | $543.15 |
| | 3/12/04 | Compensation | $543.15 |
| | 3/26/04 | Compensation | $543.15 |
| | 4/9/04 | Compensation | $543.15 |
| | 4/23/04 | Compensation | $543.15 |
| | 5/7/04 | Compensation | $543.15 |
| | 5/21/04 | Compensation | $543.15 |
| | 6/4/04 | Compensation | $543.15 |
| | 6/18/04 | Compensation | $543.15 |
| | 7/2/04 | Compensation | $543.15 |
| | 8/19/03 | Mass stipends | $150.00 |
| | 11/30/03 | Mileage reimbursement | $294.92 |
| | 5/17/04 | Mass stipends | $250.00 |
| | 5/31/04 | Mileage reimbursement | $356.24 |
| Bishop Moreno | 10/5/03 | Furniture reimbursement | $393.82 |
| PO Box 31 | 5/30/04 | Christmas gift | $200.00 |
| Tucson AZ 85702-0031 | | | |